**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amirault, J. #10601 | Aggregate Industries | 8/25/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Amirault, J. #10601 | Aggregate Industries | 8/25/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Amirault, J. #10601 | Shepard Dog LLC | 8/27/16 16 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 83.87 | 670.92 | (67.08) |
| Amirault, J. #10601 | Shepard Dog LLC | 8/28/16 7 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Amirault, J. #10601 | Shepard Dog LLC | 8/28/16 0 | 7 | 113.22 | 792.54 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 880.58 | (88.04) |
| Amirault, J. #10601 | Shepard Dog LLC | 8/28/16 16 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Amirault, J. #10601 | Aggregate Industries | 8/31/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | N/A | - | 83.87 | 335.46 | (33.54) |
| Amirault, J. #10601 | Aggregate Industries | 8/31/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Amirault, J. #10601 | Aggregate Industries | 9/1/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Amirault, J. #10601 | Aggregate Industries | 9/1/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Amirault, J. #10601 | Aggregate Industries | 9/6/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Amirault, J. #10601 | Aggregate Industries | 9/6/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Amirault, J. #10601 | Aggregate Industries | 9/7/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Amirault, J. #10601 | Aggregate Industries | 9/7/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Amirault, J. #10601 | Aggregate Industries | 9/8/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Amirault, J. #10601 | Aggregate Industries | 9/8/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/9/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/9/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Amirault, J. #10601 | Aggregate Industries | 9/13/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Amirault, J. #10601 | Aggregate Industries | 9/13/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Amirault, J. #10601 | Aggregate Industries | 9/14/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Amirault, J. #10601 | Aggregate Industries | 9/14/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Amirault, J. #10601 | Plumb House | 9/15/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 83.87 | 670.92 | (67.08) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/21/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | - | 125.80 | 377.39 | (37.73) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/21/16 19 | 5 | 75.48 | 377.40 | | | | 1.5 | | 23 | [E] | - | 83.87 | 419.33 | (41.93) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/21/16 3 | 2 | 169.83 | 339.66 | | | 1.5 | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | - | 188.70 | 377.39 | (37.73) |
| Amirault, J. #10601 | Malden Catholic | 9/23/16 18 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Amirault, J. #10601 | Malden Housing Authority | 9/29/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Amirault, J. #10601 | Malden High School | 10/7/16 18 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Amirault, J. #10601 | Mayor's Office City of Malden | 10/8/16 11 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Amirault, J. #10601 | Mystic Valley Charter School | 10/8/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Amirault, J. #10601 | Plumb House | 10/10/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Amirault, J. #10601 | L&H Construction | 10/12/16 15 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Amirault, J. #10601 | Aggregate Industries | 10/13/16 0 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Amirault, J. #10601 | Aggregate Industries | 10/13/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Amirault, J. #10601 | D&R General Contracting Inc. | 10/15/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Amirault, J. #10601 | Aggregate Industries | 10/26/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Amirault, J. #10601 | Aggregate Industries | 10/26/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 10/29/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [D], [E], [B], [C] | - | 91.20 | 729.60 | (125.76) |
| Amirault, J. #10601 | Aggregate Industries | 11/1/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Amirault, J. #10601 | Aggregate Industries | 11/1/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| **Amirault, J. #10601 2016 Total** | | | **186** | | **12,366.14** | **0** | **0** | **3** | **7** | **15** | | | **-** | | **14,140.86** | **(1,774.72)** |
| Amirault, J. #10601 | Plumb House | 1/5/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 1/12/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 1/12/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D] | - | 138.83 | 138.83 | (25.61) |
| Amirault, J. #10601 | C Naughton | 1/19/17 8 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Amirault, J. #10601 | Plumb House | 1/26/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Amirault, J. #10601 | Walgreens Malden | 2/18/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | Over/ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | | |
| | **Merged** | **Shift** | | | | | | | | | | | | (Under) | **Rate** | **Pay [CP]** | **Difference** |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | Recalc | | | | (Under) Paid |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Amirault, J. #10601 | Garnett Builders | 2/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 3/2/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Amirault, J. #10601 | Walgreens Malden | 3/4/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 3/9/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 3/9/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Amirault, J. #10601 | National Grid Electric | 3/11/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Amirault, J. #10601 | National Grid Electric | 3/18/17 0 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 740.40 | (136.56) |
| Amirault, J. #10601 | National Grid Electric | 3/18/17 23 | 1 | 50.32 | 50.32 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (11.38) |
| Amirault, J. #10601 | Garnett Builders | 3/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Amirault, J. #10601 | Malden Housing Authority | 4/12/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Amirault, J. #10601 | Malden Housing Authority | 5/24/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 6/3/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Amirault, J. #10601 | National Grid Gas | 6/10/17 3 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 6/15/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 6/15/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Amirault, J. #10601 | National Grid Electric | 7/3/17 0 | 1 | 126.21 | 126.21 | | 1.5 | | | 1.5 | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Amirault, J. #10601 | National Grid Electric | 7/3/17 17 | 7 | 56.09 | 392.63 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (39.27) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 7/15/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 7/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Amirault, J. #10601 | Malden Housing Authority | 8/2/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Amirault, J. #10601 | National Grid Electric | 8/10/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Amirault, J. #10601 | National Grid Electric | 8/10/17 18 | 6 | 56.09 | 336.54 | | | | | | 24 | N/A | - | 61.70 | 370.20 | (33.66) |
| Amirault, J. #10601 | MWRA | 8/10/17 20 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Amirault, J. #10601 | National Grid Electric | 8/11/17 1 | 6 | 126.21 | 757.26 | | | | 1.5 | 1.5 | 24 | [D] | - | 138.83 | 832.95 | (75.69) |
| Amirault, J. #10601 | National Grid Electric | 8/11/17 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Amirault, J. #10601 | National Grid Electric | 8/11/17 17 | 7 | 56.09 | 392.63 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (39.27) |
| Amirault, J. #10601 | Garnett Builders | 8/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 8/19/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Amirault, J. #10601 | National Grid Electric | 8/24/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 8/24/17 17 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 8/26/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Amirault, J. #10601 | National Grid Electric | 8/31/17 0 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 555.30 | (50.46) |
| Amirault, J. #10601 | National Grid Electric | 8/31/17 16 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/2/17 6 | 1 | 126.21 | 126.21 | | | | 1.5 | 1.5 | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/2/17 7 | 7 | 84.14 | 588.98 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 647.85 | (58.87) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Amirault, J. #10601 2017 Total** | | | **260** | | **17,719.62** | **0** | **1** | **7** | **14** | **9** | | | **-** | | **20,576.95** | **(2,857.33)** |
| Amirault, J. #10601 | Garnett Builders | 12/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Amirault, J. #10601 | National Grid Gas | 1/10/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 92.55 | 277.65 | (25.23) |
| Amirault, J. #10601 | National Grid Gas | 1/10/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 61.70 | 308.50 | (28.05) |
| Amirault, J. #10601 | National Grid Gas | 1/10/18 3 | 3 | 126.21 | 378.63 | | | 1.5 | | 1.5 | 25 | [D] | - | 138.83 | 416.48 | (37.85) |
| Amirault, J. #10601 | National Grid Gas | 1/18/18 1 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 284.63 | (32.21) |
| Amirault, J. #10601 | National Grid Gas | 1/18/18 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Amirault, J. #10601 | Walgreens Malden | 1/18/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Amirault, J. #10601 | National Grid Gas | 1/18/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Amirault, J. #10601 | SPS New England | 1/24/18 1 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 94.88 | 379.50 | (42.94) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | As Corrected | | |
| | **Merged** | **Shift** | | | | **Verified Multipliers** | | | | | | | | | | | |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc [F] x [G]** | **Rate [CR]** | **Pay [CP] = [F] x [CR]** | **Difference (Under) Paid [H] - [CP]** |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amirault, J. #10601 | Verizon / Braintree | 1/28/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | Northeast Met Reg Vocationa | 2/1/18 17 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Amirault, J. #10601 | Malden High School | 2/2/18 17 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Amirault, J. #10601 | National Grid Gas | 2/3/18 10 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | National Grid Gas | 2/3/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 2/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | Mayor's Office City of Malden | 2/10/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Amirault, J. #10601 | Callahan Inc | 2/11/18 20 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 2/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 2/15/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Amirault, J. #10601 | National Grid Electric | 2/17/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | Walgreens Malden | 2/17/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Amirault, J. #10601 | Callahan Inc | 2/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 2/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | Malden Housing Authority | 2/23/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Amirault, J. #10601 | National Grid Electric | 2/24/18 2 | 5 | 84.14 | 420.70 | | | | | 1.5 | 25 | [D] | - | 94.88 | 474.38 | (53.68) |
| Amirault, J. #10601 | National Grid Electric | 2/24/18 7 | 3 | 56.09 | 168.27 | | | | | | 25 | N/A | - | 63.25 | 189.75 | (21.48) |
| Amirault, J. #10601 | National Grid Electric | 2/24/18 10 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Amirault, J. #10601 | Callahan Inc | 2/24/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | Callahan Inc | 2/25/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 3/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | National Grid Electric | 3/2/18 20 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Amirault, J. #10601 | National Grid Electric | 3/2/18 12 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | Callahan Inc | 3/3/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | National Grid Electric | 3/3/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Amirault, J. #10601 | National Grid Electric | 3/4/18 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Amirault, J. #10601 | National Grid Electric | 3/4/18 7 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Amirault, J. #10601 | National Grid Electric | 3/4/18 14 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Amirault, J. #10601 | Callahan Inc | 3/4/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | Malden High School | 3/9/18 18 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Amirault, J. #10601 | Mayor's Office City of Malden | 3/10/18 10 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Amirault, J. #10601 | Malden High School | 3/10/18 18 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Amirault, J. #10601 | Callahan Inc | 3/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | Walgreens Malden | 3/11/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Amirault, J. #10601 | National Grid Gas | 3/15/18 11 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Amirault, J. #10601 | National Grid Gas | 3/15/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Amirault, J. #10601 | Callahan Inc | 3/17/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Amirault, J. #10601 | Callahan Inc | 3/17/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | Callahan Inc | 3/18/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | Garnett Builders | 3/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | National Grid Electric | 3/24/18 9 | 8 | 84.14 | 673.12 | | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Amirault, J. #10601 | Callahan Inc | 3/24/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Amirault, J. #10601 | Malden Housing Authority | 3/24/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Amirault, J. #10601 | East Coast Development | 3/29/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Amirault, J. #10601 | National Grid Electric | 3/29/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Amirault, J. #10601 | Walgreens Malden | 3/31/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Amirault, J. #10601 | Callahan Inc | 4/1/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | Callahan Inc | 4/5/18 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE [F] | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amirault, J. #10601 | Mayor's Office City of Malden | 5/12/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Amirault, J. #10601 | Thistle Academy of Dance | 5/20/18 14 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Amirault, J. #10601 | Stop & Shop | 5/23/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Amirault, J. #10601 | National Grid Security | 6/25/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Amirault, J. #10601 | National Grid Security | 6/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Amirault, J. #10601 | National Grid Security | 7/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Amirault, J. #10601 | National Grid Security | 7/22/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Amirault, J. #10601 | National Grid Security | 9/8/18 0 | 4 | 252.42 | 1,009.68 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,138.50 | (128.82) |
| Amirault, J. #10601 | National Grid Security | 9/8/18 20 | 4 | 168.28 | 673.12 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Amirault, J. #10601 | National Grid Security | 9/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Amirault, J. #10601 | National Grid Security | 9/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Amirault, J. #10601 | National Grid Security | 9/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Amirault, J. #10601 | National Grid Security | 9/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Amirault, J. #10601 | National Grid Security | 9/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Amirault, J. #10601 | National Grid Security | 9/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Amirault, J. #10601 | National Grid Security | 9/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Amirault, J. #10601 | National Grid Security | 9/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Amirault, J. #10601 2018 Total** | | | **406** | | **34,230.04** | **14** | **0** | **7** | **9** | **20** | | | **-** | | **38,560.73** | **(4,330.69)** |
| Amirault, J. #10601 | National Grid Security | 10/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Amirault, J. #10601 | National Grid Security | 10/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Amirault, J. #10601 | National Grid Security | 11/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Amirault, J. #10601 | National Grid Security | 11/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Amirault, J. #10601 | National Grid Security | 11/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Amirault, J. #10601 | National Grid Security | 11/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Amirault, J. #10601 | National Grid Security | 11/4/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Amirault, J. #10601 | National Grid Security | 11/4/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Amirault, J. #10601 | National Grid Security | 11/8/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Amirault, J. #10601 | National Grid Security | 11/8/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Amirault, J. #10601 | National Grid Security | 11/9/18 18 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Amirault, J. #10601 | National Grid Security | 11/10/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Amirault, J. #10601 | National Grid Security | 11/11/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Amirault, J. #10601 | National Grid Security | 11/11/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | 1.5 | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Amirault, J. #10601 | National Grid Security | 11/11/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Amirault, J. #10601 | National Grid Security | 11/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Amirault, J. #10601 | National Grid Security | 11/15/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Amirault, J. #10601 | National Grid Security | 11/15/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Amirault, J. #10601 | National Grid Security | 11/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Amirault, J. #10601 | National Grid Security | 11/18/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Amirault, J. #10601 | National Grid Security | 11/18/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Amirault, J. #10601 | National Grid Security | 11/21/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Amirault, J. #10601 | National Grid Security | 12/16/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 4/18/19 0 | 6 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 4/18/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 4/19/19 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 4/19/19 19 | 7 | 56.09 | 392.63 | | | | | | 26 | N/A | - | 63.25 | 442.75 | (50.12) |
| Amirault, J. #10601 | National Grid Security | 12/22/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 4/24/19 3 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 569.25 | (64.41) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 4/24/19 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| Amirault, J. #10601 | Robert J Deveraux Corp | 4/24/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 4/24/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 4/25/19 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 284.63 | (32.21) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 4/25/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 4/25/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 4/26/19 19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Amirault, J. #10601 | National Grid Gas | 4/27/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Amirault, J. #10601 | National Grid Security | 12/24/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 26 | [D] | - | 284.63 | 1,707.75 | (193.23) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 5/3/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 5/3/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Amirault, J. #10601 | National Grid Security | 12/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Amirault, J. #10601 | National Grid Security | 1/1/19 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Amirault, J. #10601 | National Grid Electric | 5/9/19 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 26 | [D] | - | 94.88 | 664.13 | (75.15) |
| Amirault, J. #10601 | National Grid Electric | 5/9/19 0 | 1 | 56.09 | 56.09 | | | | | | 26 | N/A | - | 63.25 | 63.25 | (7.16) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 5/10/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 5/10/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 5/15/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 5/15/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Amirault, J. #10601 | Feeney Bros Excavation | 5/17/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Amirault, J. #10601 | Feeney Bros Excavation | 5/17/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Amirault, J. #10601 | Feeney Bros Excavation | 6/5/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Amirault, J. #10601 | Feeney Bros Excavation | 6/5/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Amirault, J. #10601 | Feeney Bros Excavation | 6/7/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Amirault, J. #10601 | Feeney Bros Excavation | 6/7/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Amirault, J. #10601 | Stop & Shop | 4/13/19 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 1,186.38 | (176.70) |
| Amirault, J. #10601 | Stop & Shop | 4/20/19 0 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [D] | - | 131.82 | 659.10 | (98.20) |
| Amirault, J. #10601 | Stop & Shop | 4/20/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Amirault, J. #10601 | SPS New England | 7/2/19 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Amirault, J. #10601 | SPS New England | 7/2/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Amirault, J. #10601 | Stop & Shop | 7/4/19 16 | 4 | 84.14 | 336.56 | | 1.5 | | | | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Amirault, J. #10601 | Malden Housing Authority | 7/5/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Amirault, J. #10601 | Walgreens Malden | 7/7/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Amirault, J. #10601 | National Grid Electric | 7/8/19 6 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (22.09) |
| Amirault, J. #10601 | National Grid Electric | 7/8/19 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Amirault, J. #10601 | National Grid Electric | 7/8/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Amirault, J. #10601 | National Grid Electric | 7/8/19 22 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 65.91 | 131.82 | (19.64) |
| Amirault, J. #10601 | National Grid Gas | 7/9/19 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 26 | [D] | - | 98.87 | 494.33 | (73.63) |
| Amirault, J. #10601 | National Grid Gas | 7/9/19 21 | 3 | 56.09 | 168.27 | | | | | | 26 | N/A | - | 65.91 | 197.73 | (29.46) |
| Amirault, J. #10601 | Malden Housing Authority | 7/10/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Amirault, J. #10601 | Malden Housing Authority | 7/12/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 8/23/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 8/23/19 5 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 8/29/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Amirault, J. #10601 | Tufts Construction | 8/31/19 8 | 6 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/5/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/5/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/10/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/10/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Verified Multipliers | | | | | Analysis by Michelle Smith, CPA / As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/12/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | National Grid Electric | 9/18/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Amirault, J. #10601 | National Grid Electric | 9/18/19 22 | 2 | 59.92 | 119.84 | | | | | | 26 | N/A | - | 65.91 | 131.82 | (11.98) |
| Amirault, J. #10601 | Malden Housing Authority | 9/19/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | Malden Housing Authority | 9/20/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | Callahan Inc | 10/10/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Amirault, J. #10601 | Callahan Inc | 10/10/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 10/11/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 10/11/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 10/12/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 10/12/19 19 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 10/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 10/19/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Amirault, J. #10601 | National Grid Gas | 10/26/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 10/31/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 10/31/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 11/7/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 11/7/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 11/14/19 2 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 11/14/19 0 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 11/14/19 18 | 6 | 89.87 | 539.22 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 593.19 | (53.97) |
| **Amirault, J. #10601 2019 Total** | | | **433** | | **45,486.95** | **30** | **6** | **11** | **32** | **34** | | | **-** | | **51,362.64** | **(5,875.69)** |
| Amirault, J. #10601 | Robert J Deveraux Corp | 12/11/19 2 | 2 | 202.20 | 404.40 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 444.89 | (40.49) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 12/11/19 0 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 12/11/19 18 | 6 | 89.87 | 539.22 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 593.19 | (53.97) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 12/12/19 2 | 3 | 134.80 | 404.40 | | | 1.5 | | | 27 | [D] | - | 148.30 | 444.89 | (40.49) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 12/12/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 12/12/19 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 12/18/19 2 | 2 | 202.20 | 404.40 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 444.89 | (40.49) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 12/18/19 0 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 12/18/19 18 | 6 | 89.87 | 539.22 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 593.19 | (53.97) |
| Amirault, J. #10601 | Bond Brothers | 12/19/19 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 1/8/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 1/8/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 1/22/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 1/22/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Amirault, J. #10601 | Callahan Inc | 1/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | National Grid Gas | 1/26/20 0 | 6 | 202.20 | 1,213.20 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 1,334.68 | (121.48) |
| Amirault, J. #10601 | National Grid Gas | 1/26/20 20 | 4 | 134.80 | 539.20 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 593.19 | (53.99) |
| Amirault, J. #10601 | National Grid Gas | 1/26/20 12 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 1/29/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 1/29/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 1/29/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | | 27 | [D] | - | 148.30 | 296.60 | (26.99) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 1/30/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 1/30/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Amirault, J. #10601 | National Grid Gas | 2/1/20 0 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 27 | [D] | - | 148.30 | 296.60 | (26.99) |
| Amirault, J. #10601 | National Grid Gas | 2/1/20 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amirault, J. #10601 | National Grid Gas | 2/1/20 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 2/5/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | D | - | 98.87 | 296.60 | (26.99) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 2/5/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 2/5/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | D | - | 148.30 | 148.30 | (13.50) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 2/6/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | Bond Civil Utility | 2/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 2/13/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 2/13/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 2/13/20 3 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Amirault, J. #10601 | Bond Civil Utility | 2/15/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Amirault, J. #10601 | Stop & Shop | 2/17/20 16 | 4 | 89.87 | 359.48 | | 1.5 | | | | 27 | D | - | 98.87 | 395.46 | (35.98) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 2/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | Bond Civil Utility | 2/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | Bond Civil Utility | 2/21/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | Bond Civil Utility | 2/26/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Amirault, J. #10601 | Bond Civil Utility | 2/26/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | D | - | 98.87 | 692.06 | (62.96) |
| Amirault, J. #10601 | Bond Civil Utility | 2/27/20 7 | 8 | 89.87 | 718.96 | | | 1.5 | | | 27 | N/A | - | 98.87 | 790.92 | (71.96) |
| Amirault, J. #10601 | Bond Civil Utility | 2/27/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Amirault, J. #10601 | Bond Civil Utility | 2/27/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | D | - | 98.87 | 692.06 | (62.96) |
| Amirault, J. #10601 | Bond Civil Utility | 2/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | City of Malden DPW | 3/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 3/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 3/5/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 98.87 | 98.87 | (8.99) |
| Amirault, J. #10601 | Bond Civil Utility | 3/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 3/13/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 3/13/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Amirault, J. #10601 | Bond Civil Utility | 3/14/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Amirault, J. #10601 | Bond Civil Utility | 3/15/20 7 | 1 | 89.87 | 89.87 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 98.87 | (8.99) |
| Amirault, J. #10601 | Bond Civil Utility | 3/15/20 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 1,038.00 | (94.48) |
| Amirault, J. #10601 | Bond Civil Utility | 4/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | Bond Civil Utility | 4/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | Bond Civil Utility | 4/11/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 98.87 | 98.87 | (8.99) |
| Amirault, J. #10601 | Bond Civil Utility | 4/11/20 0 | 7 | 134.80 | 943.60 | | | 1.5 | | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 1,038.00 | (94.48) |
| Amirault, J. #10601 | Bond Civil Utility | 4/16/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Amirault, J. #10601 | Bond Civil Utility | 4/16/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | D | - | 98.87 | 692.06 | (62.96) |
| Amirault, J. #10601 | Malden Housing Authority | 4/18/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | Bond Civil Utility | 4/19/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | National Grid Electric | 4/22/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Amirault, J. #10601 | National Grid Electric | 4/22/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | D | - | 98.87 | 692.06 | (62.96) |
| Amirault, J. #10601 | RM Pacella | 4/23/20 19 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | Bond Civil Utility | 4/24/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Amirault, J. #10601 | Bond Civil Utility | 4/24/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | D | - | 98.87 | 692.06 | (62.96) |
| Amirault, J. #10601 | Malden Housing Authority | 4/24/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | Bond Civil Utility | 4/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | National Grid Electric | 4/25/20 0 | 5 | 89.87 | 449.35 | | | | | 1.5 | 27 | D | - | 98.87 | 494.33 | (44.98) |
| Amirault, J. #10601 | National Grid Electric | 4/25/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 65.91 | 197.73 | (17.97) |
| Amirault, J. #10601 | Bond Civil Utility | 5/1/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Amirault, J. #10601 | Bond Civil Utility | 5/1/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | D | - | 98.87 | 692.06 | (62.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - CP |
| Amirault, J. #10601 | Bond Civil Utility | 5/2/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Amirault, J. #10601 | Bond Civil Utility | 5/2/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Amirault, J. #10601 | Bond Civil Utility | 5/3/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Amirault, J. #10601 | Bond Civil Utility | 5/3/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Amirault, J. #10601 | Malden Housing Authority | 5/8/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | Walgreens Malden | 5/9/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Amirault, J. #10601 | Stop & Shop | 5/9/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | Malden Housing Authority | 5/13/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | National Grid Gas | 5/14/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | Stop & Shop | 5/14/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | Stop & Shop | 5/15/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | Walgreens Malden | 5/17/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Amirault, J. #10601 | Stop & Shop | 5/20/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | Verizon / Braintree | 5/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | Malden Housing Authority | 5/22/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | Stop & Shop | 5/23/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | Super 88 | 5/24/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | Malden Housing Authority | 5/27/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | Barletta | 5/28/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Amirault, J. #10601 | Barletta | 5/28/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Amirault, J. #10601 | Barletta | 5/28/20 14 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Amirault, J. #10601 | Bond Civil Utilty | 5/29/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Amirault, J. #10601 | Bond Civil Utilty | 5/29/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Amirault, J. #10601 | Bond Civil Utilty | 5/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | Walgreens Malden | 5/30/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Amirault, J. #10601 | Stop & Shop | 6/3/20 16 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 6/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | Malden Housing Authority | 6/5/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | Bond Civil Utility | 6/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Amirault, J. #10601 | National Grid Electric | 6/6/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Amirault, J. #10601 | National Grid Electric | 6/6/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Amirault, J. #10601 | Malden Housing Authority | 6/7/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | Malden Housing Authority | 6/10/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | Barletta | 6/11/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Amirault, J. #10601 | Barletta | 6/11/20 7 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Amirault, J. #10601 | Barletta | 6/11/20 13 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Amirault, J. #10601 | Walgreens Malden | 6/12/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Amirault, J. #10601 | Stop & Shop | 6/12/20 16 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Amirault, J. #10601 | Stop & Shop | 6/13/20 16 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Amirault, J. #10601 | Stop & Shop | 6/14/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | Malden Housing Authority | 6/14/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Amirault, J. #10601 | National Grid Electric | 8/4/20 8 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Amirault, J. #10601 | National Grid Electric | 8/4/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Amirault, J. #10601 | Malden Housing Authority | 8/5/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Barletta | 8/6/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Amirault, J. #10601 | Barletta | 8/6/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Amirault, J. #10601 | Malden Housing Authority | 8/7/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amirault, J. #10601 | Walgreens Malden | 8/14/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Amirault, J. #10601 | Malden Housing Authority | 8/20/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | National Grid Electric | 8/23/20 2 | 5 | 134.80 | 674.00 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 764.89 | (90.89) |
| Amirault, J. #10601 | National Grid Electric | 8/23/20 7 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Amirault, J. #10601 | National Grid Electric | 8/23/20 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Amirault, J. #10601 | National Grid Electric | 8/23/20 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Amirault, J. #10601 | Malden Housing Authority | 8/25/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Malden Housing Authority | 8/26/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Malden Housing Authority | 8/28/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 8/29/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Dellbrook Construction | 8/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Barletta | 9/10/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Amirault, J. #10601 | Verizon / Braintree | 9/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Barletta | 9/10/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Amirault, J. #10601 | Barletta | 9/11/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Amirault, J. #10601 | Barletta | 9/11/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/12/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Amirault, J. #10601 | Walgreens Malden | 9/12/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Amirault, J. #10601 | Malden Housing Authority | 9/12/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Phoenix Communications | 9/14/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Amirault, J. #10601 | Phoenix Communications | 9/14/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Communications Construction | 9/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Communications Construction | 9/17/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Amirault, J. #10601 | Tufts Construction | 9/19/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Amirault, J. #10601 | Congregation Beth Israel | 9/20/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Barletta | 9/22/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Amirault, J. #10601 | Barletta | 9/22/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Amirault, J. #10601 | Barletta | 9/23/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Amirault, J. #10601 | Barletta | 9/23/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/24/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 9/26/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Amirault, J. #10601 | Barletta | 9/28/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Amirault, J. #10601 | Charles Construction | 10/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 10/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | National Grid Electric | 10/3/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Amirault, J. #10601 | National Grid Electric | 10/3/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Amirault, J. #10601 | National Grid Electric | 10/3/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 10/7/20 19 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 10/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 10/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Amirault, J. #10601 | Barletta | 10/10/20 20 | 7 | 59.92 | 370.44 | | | | | | 27 | N/A | (49.00) | 67.99 | 475.93 | (105.49) |
| Amirault, J. #10601 | Mirra Construction | 10/13/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | N/A | - | 101.99 | 305.96 | (36.34) |
| Amirault, J. #10601 | Mirra Construction | 10/13/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Amirault, J. #10601 | Mirra Construction | 10/13/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Amirault, J. #10601 | Mirra Construction | 10/14/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Amirault, J. #10601 | Mirra Construction | 10/14/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Amirault, J. #10601 | Mirra Construction | 10/14/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
| | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | | | | | | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amirault, J. #10601 | Robert J Deveraux Corp | 10/15/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Amirault, J. #10601 | Markings Inc. | 10/19/20 0 | 5 | 89.87 | 449.35 | | | | | 1.5 | 27 | [D] | - | 101.99 | 509.93 | (60.57) |
| Amirault, J. #10601 | Markings Inc. | 10/19/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 67.99 | 203.97 | (24.21) |
| Amirault, J. #10601 | Mirra Construction | 10/20/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Amirault, J. #10601 | Mirra Construction | 10/20/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Amirault, J. #10601 | Mirra Construction | 10/20/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 10/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Asplundh Construction LLC | 10/22/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 10/22/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Amirault, J. #10601 | National Grid Gas | 10/24/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Middlesex Corp | 10/24/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Mirra Construction | 10/27/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Amirault, J. #10601 | Mirra Construction | 10/27/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Amirault, J. #10601 | Mirra Construction | 10/27/20 3 | 2 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 458.93 | (54.53) |
| Amirault, J. #10601 | NEUCO | 10/28/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Amirault, J. #10601 | NEUCO | 10/28/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Amirault, J. #10601 | NEUCO | 10/28/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 10/31/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Amirault, J. #10601 | Markings Inc. | 11/4/20 0 | 5 | 89.87 | 449.35 | | | | | 1.5 | 27 | [D] | - | 101.99 | 509.93 | (60.57) |
| Amirault, J. #10601 | Markings Inc. | 11/4/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 67.99 | 203.97 | (24.21) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Communications Construction | 11/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Stop & Shop | 11/8/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 11/11/20 20 | 4 | 89.87 | 359.48 | | 1.5 | | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Amirault, J. #10601 | Barletta | 11/12/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Amirault, J. #10601 | Barletta | 11/12/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Amirault, J. #10601 | Walgreens Malden | 11/12/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Amirault, J. #10601 | Allied Paving | 11/13/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Mirra Construction | 11/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Malden Housing Authority | 11/13/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 11/13/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Walgreens Malden | 11/14/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Amirault, J. #10601 | Stop & Shop | 11/14/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Malden Housing Authority | 11/14/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 11/15/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Malden Housing Authority | 11/15/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Barletta | 11/18/20 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Amirault, J. #10601 | Barletta | 11/18/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 11/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Walgreens Malden | 11/19/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Amirault, J. #10601 | Stop & Shop | 11/20/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | National Grid Electric | 11/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Walgreens Malden | 11/21/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Amirault, J. #10601 | National Grid Electric | 11/21/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Amirault, J. #10601 | Dellbrook Construction | 11/22/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 11/22/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Malden Housing Authority | 11/24/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 11/25/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | Analysis by Michelle Smith, CPA | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Verified Multipliers / As Corrected

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amirault, J. #10601 | Walgreens Malden | 11/28/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Amirault, J. #10601 | Stop & Shop | 11/28/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Malden Housing Authority | 11/28/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | National Grid Electric | 11/30/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Walgreens Malden | 12/2/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Amirault, J. #10601 | Stop & Shop | 12/2/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Communications Construction | 12/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Stop & Shop | 12/3/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 12/4/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Malden Housing Authority | 12/5/20 0 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 12/5/20 0 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Malden Housing Authority | 12/6/20 22 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 12/6/20 22 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 12/8/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 12/9/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 12/10/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 12/10/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Amirault, J. #10601 | Stop & Shop | 12/10/20 17 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 67.99 | 203.97 | (24.21) |
| Amirault, J. #10601 | Stop & Shop | 12/11/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Bond Civil Utility | 12/12/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Amirault, J. #10601 | Stop & Shop | 12/12/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Malden Housing Authority | 12/16/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Amirault, J. #10601 2020 Total** | | | **1123** | | **84,769.89** | **0** | **2** | **28** | **32** | **71** | | | **(49.00)** | | **94,734.88** | **(9,964.99)** |
| Amirault, J. #10601 | Walgreens Malden | 12/17/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Amirault, J. #10601 | Stop & Shop | 12/17/20 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 12/17/20 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 12/18/20 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Asplundh Construction LLC | 12/19/20 8 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Amirault, J. #10601 | Stop & Shop | 12/20/20 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 12/20/20 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Walgreens Malden | 12/23/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Amirault, J. #10601 | Stop & Shop | 12/23/20 16 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Stop & Shop | 12/24/20 14 | 4 | 89.87 | 359.48 | | 1.5 | | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Amirault, J. #10601 | Stop & Shop | 12/26/20 16 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Stop & Shop | 12/27/20 16 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | National Grid Gas | 12/28/20 1 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 28 | [D] | - | 152.98 | 152.98 | (18.18) |
| Amirault, J. #10601 | National Grid Gas | 12/28/20 0 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Amirault, J. #10601 | National Grid Gas | 12/28/20 17 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Amirault, J. #10601 | In Site Contracting | 12/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | In Site Contracting | 12/29/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Amirault, J. #10601 | Phoenix Communications | 12/29/20 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 12/30/20 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 12/30/20 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Verizon / Braintree | 12/31/20 9 | 8 | 89.87 | 718.96 | | 1.5 | | | | 28 | [D] | - | 101.99 | 815.88 | (96.92) |
| Amirault, J. #10601 | Stop & Shop | 12/31/20 17 | 4 | 89.87 | 359.48 | | 1.5 | | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Amirault, J. #10601 | Walgreens Malden | 1/1/21 0 | 6 | 134.80 | 808.80 | | 1.5 | | | 1.5 | 28 | [D] | - | 152.98 | 917.87 | (109.07) |
| Amirault, J. #10601 | Stop & Shop | 1/1/21 16 | 4 | 89.87 | 359.48 | | 1.5 | | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Amirault, J. #10601 | Stop & Shop | 1/2/21 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amirault, J. #10601 | Malden Housing Authority | 1/2/21 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | National Grid Gas | 1/3/21 11 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Stop & Shop | 1/6/21 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 1/7/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Amirault, J. #10601 | Malden Housing Authority | 1/7/21 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 1/7/21 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 1/8/21 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Bond Civil Utility | 1/9/21 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Amirault, J. #10601 | Stop & Shop | 1/9/21 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Malden Housing Authority | 1/9/21 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 1/10/21 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Walgreens Malden | 1/11/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Amirault, J. #10601 | Stop & Shop | 1/13/21 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Communications Construction | 1/14/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Malden Housing Authority | 1/14/21 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 1/15/21 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 1/16/21 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 1/16/21 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 1/17/21 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 1/17/21 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 1/19/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 1/19/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 1/20/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 1/21/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Malden Housing Authority | 1/21/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 1/22/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Bond Civil Utility | 1/23/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Walgreens Malden | 1/23/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Amirault, J. #10601 | Stop & Shop | 1/23/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 1/24/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 1/24/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 1/26/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | National Grid Electric | 1/27/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Amirault, J. #10601 | National Grid Electric | 1/27/21 22 | 2 | 59.92 | 119.84 | | | | | | 28 | N/A | - | 67.99 | 135.98 | (16.14) |
| Amirault, J. #10601 | Verizon / Braintree | 1/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Stop & Shop | 1/28/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 1/28/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Malden Housing Authority | 1/29/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 1/29/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 1/31/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Malden Housing Authority | 1/31/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Bond Civil Utility | 2/3/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 2/3/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 2/4/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 2/4/21 15 | 4 | 134.80 | 539.20 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 611.91 | (72.71) |
| Amirault, J. #10601 | Stop & Shop | 2/4/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 2/5/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Walgreens Malden | 2/6/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| Amirault, J. #10601 | National Grid Electric | 2/6/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Bond Civil Utility | 2/10/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Amirault, J. #10601 | Stop & Shop | 2/10/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Bond Civil Utility | 2/10/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Amirault, J. #10601 | Asplundh Construction LLC | 2/11/21 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Amirault, J. #10601 | Asplundh Construction LLC | 2/11/21 16 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Amirault, J. #10601 | Stop & Shop | 2/11/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Bond Civil Utility | 2/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Bond Civil Utility | 2/12/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Amirault, J. #10601 | Bond Civil Utility | 2/12/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Amirault, J. #10601 | Bond Civil Utility | 2/13/21 0 | 7 | 134.80 | 943.60 | | | 1.5 | | 1.5 | 28 | [D] | - | 152.98 | 1,070.84 | (127.24) |
| Amirault, J. #10601 | Bond Civil Utility | 2/13/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Bond Civil Utility | 2/13/21 23 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Amirault, J. #10601 | Stop & Shop | 2/14/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 2/16/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Walgreens Malden | 2/17/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Amirault, J. #10601 | Stop & Shop | 2/17/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 2/18/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 2/18/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 2/20/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Walgreens Malden | 2/21/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Amirault, J. #10601 | Stop & Shop | 2/21/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 2/23/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 2/24/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 2/24/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 2/25/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Stop & Shop | 2/25/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Bond Civil Utility | 2/26/21 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 1,070.84 | (127.24) |
| Amirault, J. #10601 | Bond Civil Utility | 2/26/21 23 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 101.99 | (12.12) |
| Amirault, J. #10601 | Bond Civil Utility | 2/27/21 7 | 8 | 89.87 | 718.96 | | | 1.5 | | | 28 | [D] | - | 101.99 | 815.88 | (96.92) |
| Amirault, J. #10601 | Bond Civil Utility | 2/27/21 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 1,070.84 | (127.24) |
| Amirault, J. #10601 | Bond Civil Utility | 2/27/21 23 | 1 | 89.87 | 89.87 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 101.99 | (12.12) |
| Amirault, J. #10601 | Bond Civil Utility | 2/28/21 7 | 4 | 89.87 | 359.48 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 407.94 | (48.46) |
| Amirault, J. #10601 | Stop & Shop | 2/28/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 2/28/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 3/3/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 3/4/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 3/4/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 3/5/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 3/5/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Bond Civil Utility | 3/6/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Stop & Shop | 3/7/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Stop & Shop | 3/7/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | National Grid Electric | 3/10/21 8 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 611.91 | (72.69) |
| Amirault, J. #10601 | National Grid Electric | 3/10/21 8 | 2 | 59.92 | 119.84 | | | | | | 28 | N/A | - | 67.99 | 135.98 | (16.14) |
| Amirault, J. #10601 | Robert J Deveraux Corp | 3/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Bond Civil Utility | 3/11/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amirault, J. #10601 | Robert J Deveraux Corp | 3/11/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Amirault, J. #10601 | Bond Civil Utility | 3/11/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Amirault, J. #10601 | Bond Civil Utility | 3/26/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | United Properties | 3/27/21 0 | 7 | 134.80 | 943.60 | | | 1.5 | | 1.5 | 28 | [D] | - | 152.98 | 1,070.84 | (127.24) |
| Amirault, J. #10601 | United Properties | 3/27/21 16 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | United Properties | 3/28/21 23 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Amirault, J. #10601 | Stop & Shop | 3/29/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Amirault, J. #10601 | Bond Civil Utility | 3/30/21 15 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Amirault, J. #10601 | Stop & Shop | 3/31/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Amirault, J. #10601 2021 Total** | | | **635** | | **45,866.35** | **0** | **5** | **9** | **14** | **18** | | | **-** | | **52,046.34** | **(6,179.99)** |
| **Amirault, J. #10601 Grand Total** | | | **3043** | | **240,438.99** | **44** | **14** | **65** | **108** | **167** | | | **(49.00)** | | **271,422.41** | **(30,983.42)** |
| | | | | | | | | | | | | | | | | |
| Bailey, P. #10603 | Stop & Shop | 8/25/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Bailey, P. #10603 | Shepard Dog LLC | 8/27/16 16 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bailey, P. #10603 | Shepard Dog LLC | 8/28/16 7 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Bailey, P. #10603 | Shepard Dog LLC | 8/28/16 0 | 7 | 113.22 | 792.54 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 880.58 | (88.04) |
| Bailey, P. #10603 | Shepard Dog LLC | 8/28/16 16 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bailey, P. #10603 | Shepard Dog LLC | 8/29/16 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | 23 | [D] | - | 83.87 | 587.06 | (58.69) |
| Bailey, P. #10603 | Shepard Dog LLC | 8/29/16 7 | 1 | 50.32 | 50.32 | | | | | | 23 | N/A | - | 55.91 | 55.91 | (5.59) |
| Bailey, P. #10603 | Somerville | 9/2/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bailey, P. #10603 | Stop & Shop | 9/5/16 20 | 4 | 75.48 | 301.92 | | 1.5 | | | | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Bailey, P. #10603 | Callahan Inc | 9/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/9/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/9/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/15/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D] | - | 125.80 | 377.39 | (37.73) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/15/16 3 | 1 | 169.83 | 169.83 | | | 1.5 | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | - | 188.70 | 188.70 | (18.87) |
| Bailey, P. #10603 | Malden Housing Authority | 9/17/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/22/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | - | 125.80 | 377.39 | (37.73) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/22/16 19 | 5 | 75.48 | 377.40 | | | | 1.5 | | 23 | [D], [E], [B], [C] | - | 83.87 | 419.33 | (41.93) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/22/16 3 | 2 | 169.83 | 339.66 | | | 1.5 | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | - | 188.70 | 377.39 | (37.73) |
| Bailey, P. #10603 | Eversource | 9/23/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bailey, P. #10603 | Malden Housing Authority | 9/24/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Bailey, P. #10603 | Gioioso Bros | 9/26/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/27/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | - | 125.80 | 377.39 | (37.73) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/27/16 19 | 5 | 75.48 | 377.40 | | | | 1.5 | | 23 | [E] | - | 83.87 | 419.33 | (41.93) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/27/16 3 | 2 | 169.83 | 339.66 | | | 1.5 | 1.5 | 1.5 | 23 | [D] | - | 188.70 | 377.39 | (37.73) |
| Bailey, P. #10603 | Walgreens Malden | 10/3/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/4/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/4/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/4/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Bailey, P. #10603 | Walgreens Malden | 10/9/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/10/16 3 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D] | - | 136.80 | 410.40 | (70.74) |
| Bailey, P. #10603 | Walgreens Malden | 10/10/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/10/16 19 | 5 | 75.48 | 377.40 | | | | 1.5 | | 23 | [E] | - | 91.20 | 456.00 | (78.60) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/10/16 3 | 1 | 169.83 | 169.83 | | | 1.5 | 1.5 | 1.5 | 23 | [D] | - | 205.20 | 205.20 | (35.37) |
| Bailey, P. #10603 | Bridgewater Movie | 10/11/16 12 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bailey, P. #10603 | Bridgewater Movie | 10/11/16 0 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 136.80 | (23.58) |
| Bailey, P. #10603 | Bridgewater Movie | 10/11/16 20 | 4 | 75.48 | 301.92 | | | 1.5 | | | 23 | [D] | - | 91.20 | 364.80 | (62.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, P. #10603 | Walgreens Malden | 10/15/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Bailey, P. #10603 | City of Somerville Engineering | 10/17/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/19/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/19/16 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bailey, P. #10603 | Malden Housing Authority | 10/29/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 11/2/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bailey, P. #10603 | Walgreens Malden | 11/2/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 11/9/16 8 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 11/9/16 16 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Bailey, P. #10603 | Walgreens Malden | 11/22/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Bailey, P. #10603 | Irish American | 12/10/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| **Bailey, P. #10603 2016 Total** | | | **231** | | **15,913.70** | **0** | **1** | **11** | **13** | **20** | | | **-** | | **18,463.33** | **(2,549.63)** |
| Bailey, P. #10603 | Walgreens Malden | 1/3/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bailey, P. #10603 | Walgreens Malden | 1/8/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bailey, P. #10603 | Garnett Builders | 1/11/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/13/17 7 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bailey, P. #10603 | Walgreens Malden | 1/13/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bailey, P. #10603 | MWRA | 1/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/19/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/19/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Bailey, P. #10603 | Malden Housing Authority | 1/21/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bailey, P. #10603 | Plumb House | 1/27/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Bailey, P. #10603 | Walgreens Malden | 1/28/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/31/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 2/15/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 2/22/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Bailey, P. #10603 | Walgreens Malden | 2/27/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bailey, P. #10603 | Walgreens Malden | 2/28/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 3/2/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 3/6/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 3/6/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 3/8/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 3/8/17 15 | 3 | 113.22 | 339.66 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (76.82) |
| Bailey, P. #10603 | National Grid Electric | 3/10/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bailey, P. #10603 | National Grid Electric | 3/10/17 18 | 6 | 50.32 | 301.92 | | | | | | 24 | N/A | - | 61.70 | 370.20 | (68.28) |
| Bailey, P. #10603 | Walgreens Malden | 3/12/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 3/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 3/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bailey, P. #10603 | Walgreens Malden | 3/30/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 4/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 4/5/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 4/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 4/10/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 4/11/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 4/11/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |

Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]

Analysis by Michelle Smith, CPA

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Bailey, P. #10603 | National Grid Electric | 4/22/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 4/27/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 4/27/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 4/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 4/29/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 4/29/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 6/3/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 6/8/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 6/8/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 6/8/17 15 | 3 | 113.22 | 339.66 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (76.82) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 6/8/17 18 | 6 | 50.32 | 301.92 | | | | | | 24 | N/A | - | 61.70 | 370.20 | (68.28) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 6/26/17 15 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 6/27/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 6/27/17 15 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 6/28/17 15 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 7/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 7/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 7/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 7/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 7/18/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 7/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | National Grid Gas | 7/22/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 7/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 7/27/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 8/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 8/1/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bailey, P. #10603 | MWRA | 8/2/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 8/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Verizon / Braintree | 8/8/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | National Grid Gas | 8/9/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | National Grid Gas | 8/11/17 11 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | National Grid Gas | 8/11/17 19 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bailey, P. #10603 | Castle Rock | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | National Grid Electric | 8/14/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bailey, P. #10603 | National Grid Electric | 8/14/17 18 | 6 | 56.09 | 336.54 | | | | | | 24 | N/A | - | 61.70 | 370.20 | (33.66) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 8/15/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 8/15/17 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (25.23) |
| Bailey, P. #10603 | National Grid Gas | 8/17/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | National Grid Gas | 8/17/17 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 8/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | National Grid Gas | 8/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 8/21/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 8/21/17 18 | 6 | 56.09 | 336.54 | | | | | | 24 | N/A | - | 61.70 | 370.20 | (33.66) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 8/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Walgreens Malden | 8/29/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 8/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 8/31/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bailey, P. #10603 | National Grid Electric | 8/31/17 16 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/1/17 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | National Grid Electric | 9/2/17 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/6/17 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Water Dept City of Malden | 9/12/17 | 1 | 56.09 | 56.09 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (5.61) |
| Bailey, P. #10603 | National Grid Electric | 9/12/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bailey, P. #10603 | Water Dept City of Malden | 9/12/17 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 24 | N/A | - | 92.55 | 647.85 | (58.87) |
| Bailey, P. #10603 | National Grid Electric | 9/12/17 18 | 6 | 56.09 | 336.54 | | | | | | 24 | N/A | - | 61.70 | 370.20 | (33.66) |
| Bailey, P. #10603 | National Grid Electric | 9/13/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/14/17 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/14/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bailey, P. #10603 | National Grid Electric | 9/18/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/26/17 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/26/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Bailey, P. #10603 | GTA Co., Inc. | 10/6/17 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | GTA Co., Inc. | 10/6/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bailey, P. #10603 | National Grid Gas | 10/10/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/12/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/12/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Bailey, P. #10603 | Welch Corp | 10/13/17 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Bailey, P. #10603 | Welch Corp | 10/16/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/24/17 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/24/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bailey, P. #10603 | National Grid Gas | 10/26/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 11/3/17 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | National Grid Gas | 11/6/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | National Grid Electric | 11/6/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | National Grid Electric | 11/6/17 21 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Bailey, P. #10603 | C Naughton | 11/13/17 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bailey, P. #10603 | National Grid Electric | 11/18/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | National Grid Gas | 11/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Bailey, P. #10603 2017 Total** | | | **678** | | **43,314.72** | **0** | **0** | **26** | **25** | **15** | | | **-** | | **50,069.55** | **(6,754.83)** |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | GTA Co., Inc. | 12/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | National Grid Electric | 12/11/17 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Bailey, P. #10603 | National Grid Gas | 12/11/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | National Grid Electric | 12/11/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/12/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | National Grid Electric | 12/13/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | National Grid Electric | 1/5/18 0 | 4 | 126.21 | 504.84 | | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 138.83 | 555.30 | (50.46) |
| Bailey, P. #10603 | National Grid Electric | 1/5/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | National Grid Gas | 1/11/18 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bailey, P. #10603 | In Site Contracting | 1/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, P. #10603 | National Grid Gas | 1/11/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bailey, P. #10603 | Walgreens Malden | 1/23/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bailey, P. #10603 | Walgreens Malden | 1/30/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bailey, P. #10603 | National Grid Electric | 2/9/18 11 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bailey, P. #10603 | National Grid Electric | 2/9/18 0 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 142.31 | (16.10) |
| Bailey, P. #10603 | National Grid Electric | 2/9/18 19 | 5 | 84.14 | 420.70 | | | 1.5 | | | 25 | [D] | - | 94.88 | 474.38 | (53.68) |
| Bailey, P. #10603 | Stop & Shop | 2/11/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bailey, P. #10603 | Callahan Inc | 2/17/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Bailey, P. #10603 | Stop & Shop | 2/19/18 20 | 4 | 84.14 | 336.56 | | 1.5 | | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 2/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 2/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 2/23/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Bailey, P. #10603 | Albanese | 2/27/18 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (155.16) |
| Bailey, P. #10603 | Albanese | 2/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bailey, P. #10603 | Verizon / Braintree | 3/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bailey, P. #10603 | National Grid Electric | 3/3/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 3/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bailey, P. #10603 | Callahan Inc | 3/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 4/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 4/4/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bailey, P. #10603 | Callahan Inc | 4/5/18 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bailey, P. #10603 | Callahan Inc | 4/5/18 7 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Bailey, P. #10603 | Communications Construction | 4/11/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Bailey, P. #10603 | National Grid Gas | 4/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bailey, P. #10603 | Communications Construction | 4/11/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Bailey, P. #10603 | National Grid Gas | 4/11/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 4/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 4/12/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Bailey, P. #10603 | National Grid Gas | 4/26/18 0 | 4 | 126.21 | 504.84 | | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 142.31 | 569.25 | (64.41) |
| Bailey, P. #10603 | National Grid Gas | 4/26/18 20 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 94.88 | 379.50 | (42.94) |
| Bailey, P. #10603 | Albanese | 4/28/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Bailey, P. #10603 | Albanese | 5/4/18 7 | 6 | 84.14 | 504.84 | | | | 1.5 | | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bailey, P. #10603 | Albanese | 5/4/18 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Bailey, P. #10603 | Albanese | 5/4/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bailey, P. #10603 | Albanese | 5/4/18 4 | 3 | 126.21 | 378.63 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 426.94 | (48.31) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 5/10/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Bailey, P. #10603 | Water Dept City of Malden | 5/11/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bailey, P. #10603 | Water Dept City of Malden | 5/11/18 21 | 3 | 56.09 | 168.27 | | | | | | 25 | N/A | - | 63.25 | 189.75 | (21.48) |
| Bailey, P. #10603 | National Grid Gas | 5/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bailey, P. #10603 | National Grid Gas | 5/18/18 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bailey, P. #10603 | National Grid Gas | 5/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bailey, P. #10603 | National Grid Gas | 5/23/18 16 | 5 | 84.14 | 420.70 | | | 1.5 | | | 25 | [D] | - | 94.88 | 474.38 | (53.68) |
| Bailey, P. #10603 | Albanese | 5/24/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Bailey, P. #10603 | SPS New England | 5/28/18 19 | 8 | 84.14 | 673.12 | | 1.5 | | | | 25 | [D] | - | 94.88 | 759.00 | (85.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer [A] | Detail/Location [B], [C], [E] | Start [D] | Hrs [F] | Rate [G] | Paid [H] | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Bailey, P. #10603 | SPS New England | 5/28/18 3 | 2 | 126.21 | 252.42 | | 1.5 | | | 1.5 | 25 | [D] | - | 142.31 | 284.63 | (32.21) |
| Bailey, P. #10603 | SPS New England | 5/29/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bailey, P. #10603 | SPS New England | 5/29/18 22 | 2 | 56.09 | 112.18 | | | | | | 25 | N/A | - | 63.25 | 126.50 | (14.32) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 6/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bailey, P. #10603 | Callahan Inc | 6/21/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Bailey, P. #10603 | National Grid Electric | 6/22/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bailey, P. #10603 | National Grid Security | 6/25/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 6/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 6/25/18 12 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 6/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 6/26/18 18 | 2 | 168.28 | 336.56 | 2 | | | | 1.5 | 25 | [D] | - | 189.75 | 379.50 | (42.94) |
| Bailey, P. #10603 | National Grid Security | 6/28/18 0 | 6 | 252.42 | 1,514.52 | 2 | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 6/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 6/29/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 7/1/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 7/3/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 7/3/18 6 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 7/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 7/4/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 7/4/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 7/4/18 18 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 7/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Gas | 7/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bailey, P. #10603 | National Grid Gas | 7/7/18 7 | 1 | 112.18 | 112.18 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 126.50 | (14.32) |
| Bailey, P. #10603 | National Grid Security | 7/7/18 8 | 8 | 168.28 | 1,346.24 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,518.00 | (171.76) |
| Bailey, P. #10603 | National Grid Security | 7/7/18 16 | 6 | 252.42 | 252.42 | 2 | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 7/9/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 7/9/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 7/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 7/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bailey, P. #10603 | National Grid Security | 7/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bailey, P. #10603 | National Grid Security | 7/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 7/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 7/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 7/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bailey, P. #10603 | National Grid Security | 7/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bailey, P. #10603 | National Grid Security | 7/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 7/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 7/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bailey, P. #10603 | National Grid Security | 7/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bailey, P. #10603 | National Grid Security | 7/17/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 7/21/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 7/21/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 7/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 7/23/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 7/23/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 7/24/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Bailey, P. #10603 | National Grid Security | 7/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 7/31/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 8/2/18 3 | 4 | 378.63 | 1,514.52 | 2 | | 1.5 | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 426.94 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 8/2/18 0 | 3 | 252.42 | 757.26 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 853.88 | (96.62) |
| Bailey, P. #10603 | National Grid Security | 8/2/18 19 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 8/2/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 8/3/18 0 | 4 | 252.42 | 1,009.68 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 8/3/18 20 | 4 | 168.28 | 673.12 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Bailey, P. #10603 | National Grid Security | 8/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 8/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bailey, P. #10603 | National Grid Security | 8/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bailey, P. #10603 | National Grid Security | 8/6/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 8/6/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 8/8/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 8/8/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 8/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 8/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 8/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 8/11/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 8/12/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 8/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 8/15/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 8/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 8/16/18 8 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Bailey, P. #10603 | National Grid Security | 8/16/18 16 | 3 | 168.28 | 504.84 | 2 | | 1.5 | | | 25 | [B], [C], Detail type | - | 189.75 | 569.25 | (64.41) |
| Bailey, P. #10603 | National Grid Security | 8/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 8/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 8/20/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 8/20/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 8/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 8/21/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 8/21/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 8/21/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 8/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 8/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bailey, P. #10603 | National Grid Security | 8/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bailey, P. #10603 | National Grid Security | 8/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 8/26/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 8/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 8/27/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 8/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 8/28/18 2 | 5 | 252.42 | 1,262.10 | 2 | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Bailey, P. #10603 | National Grid Security | 8/28/18 0 | 2 | 168.28 | 336.56 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 379.50 | (42.94) |
| Bailey, P. #10603 | National Grid Security | 8/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 8/30/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 8/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 8/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 9/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer [A] | Detail/Location [B], [C], [E] | Start [D] | Hrs [F] | Rate [G] | Paid [H] | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, P. #10603 | National Grid Security | 9/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bailey, P. #10603 | National Grid Security | 9/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bailey, P. #10603 | National Grid Security | 9/3/18 0 | 6 | 378.63 | 2,271.78 | 2 | 1.5 | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 426.94 | 2,561.63 | (289.85) |
| Bailey, P. #10603 | National Grid Security | 9/5/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 9/5/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 9/7/18 1 | 4 | 168.28 | 673.12 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Bailey, P. #10603 | National Grid Security | 9/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 9/9/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 9/9/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 9/9/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 9/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 9/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 9/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 9/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bailey, P. #10603 | National Grid Security | 9/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bailey, P. #10603 | National Grid Security | 9/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 9/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 9/19/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 9/19/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 9/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 9/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 9/23/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 9/24/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 9/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 9/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 9/27/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 9/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 10/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 10/2/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 10/2/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 10/2/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 10/2/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 10/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Bailey, P. #10603 2018 Total** | | | 954 | | 121,370.69 | 123 | 7 | 17 | 80 | 61 | | | - | | 136,765.75 | (15,395.06) |
| Bailey, P. #10603 | National Grid Security | 10/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 10/9/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 10/11/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 10/11/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 10/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 10/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 10/16/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 10/17/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 10/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 10/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 10/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 10/21/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 10/21/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 10/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Bailey, P. #10603 | National Grid Security | 10/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 10/24/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 10/25/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 10/25/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 10/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 10/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 10/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 10/27/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 10/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 10/31/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 10/31/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 10/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 10/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 11/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 11/4/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 11/4/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 11/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 11/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 11/7/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 11/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bailey, P. #10603 | National Grid Security | 11/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bailey, P. #10603 | National Grid Security | 11/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 11/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 11/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 11/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bailey, P. #10603 | National Grid Security | 11/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 11/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 11/18/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 11/18/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 11/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 11/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bailey, P. #10603 | National Grid Security | 11/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bailey, P. #10603 | National Grid Security | 11/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 11/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bailey, P. #10603 | National Grid Security | 11/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bailey, P. #10603 | National Grid Security | 11/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 11/22/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 11/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 11/26/18 19 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Bailey, P. #10603 | National Grid Security | 11/28/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 11/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 11/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 11/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 11/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 11/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bailey, P. #10603 | National Grid Security | 12/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bailey, P. #10603 | National Grid Security | 12/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Bailey, P. #10603 | National Grid Security | 12/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/2/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 12/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 12/6/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇26 | ◇[D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 12/6/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 12/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 12/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/8/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 12/8/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 12/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 12/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 12/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bailey, P. #10603 | National Grid Security | 12/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bailey, P. #10603 | National Grid Security | 12/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 12/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 12/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/16/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇26 | ◇[D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 12/16/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 12/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/19/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | ◇26 | ◇[D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 12/20/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇26 | ◇[D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 12/20/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 12/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/22/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 12/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/24/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | ◇26 | ◇[D] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 12/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | ◇26 | ◇[D] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 12/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/27/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | ◇26 | ◇[D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 12/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bailey, P. #10603 | National Grid Security | 12/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bailey, P. #10603 | National Grid Security | 12/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/30/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇26 | ◇[D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bailey, P. #10603 | National Grid Security | 12/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bailey, P. #10603 | National Grid Security | 12/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | National Grid Security | 12/31/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | ◇26 | ◇[D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bailey, P. #10603 | National Grid Security | 12/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | ◇26 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bailey, P. #10603 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | ◇26 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | | Over/(Under) Recalc | | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | | Rate | Pay [CP] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, P. #10603 | National Grid Security | 1/3/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bailey, P. #10603 | Walgreens Malden | 2/8/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 4/26/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bailey, P. #10603 | Feeney Bros Excavation | 5/2/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bailey, P. #10603 | Feeney Bros Excavation | 5/2/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 5/3/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 5/3/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Bailey, P. #10603 | Walgreens Malden | 5/9/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bailey, P. #10603 | Feeney Bros Excavation | 5/10/19 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (58.19) |
| Bailey, P. #10603 | Feeney Bros Excavation | 5/10/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 5/15/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 5/15/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Bailey, P. #10603 | Feeney Bros Excavation | 6/3/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bailey, P. #10603 | Feeney Bros Excavation | 6/3/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Bailey, P. #10603 | Feeney Bros Excavation | 6/13/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bailey, P. #10603 | Feeney Bros Excavation | 6/13/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Bailey, P. #10603 | Feeney Bros Excavation | 6/18/19 19 | 4 | 84.14 | 336.56 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 395.46 | (58.90) |
| Bailey, P. #10603 | Feeney Bros Excavation | 6/20/19 0 | 3 | 126.21 | 378.63 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (66.26) |
| Bailey, P. #10603 | Feeney Bros Excavation | 6/20/19 19 | 5 | 84.14 | 420.70 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (73.63) |
| Bailey, P. #10603 | Feeney Bros Excavation | 6/20/19 4 | 4 | 189.31 | 757.24 | | | 1.5 | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 222.45 | 889.79 | (132.55) |
| Bailey, P. #10603 | Walgreens Malden | 6/28/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Bailey, P. #10603 | Irish American | 6/28/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Bailey, P. #10603 | Malden Housing Authority | 6/29/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Bailey, P. #10603 | Stop & Shop | 7/4/19 20 | 4 | 84.14 | 336.56 | | 1.5 | | | | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Bailey, P. #10603 | Walgreens Malden | 7/16/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Bailey, P. #10603 | National Grid Electric | 7/20/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Bailey, P. #10603 | National Grid Electric | 7/20/19 22 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 65.91 | 131.82 | (19.64) |
| Bailey, P. #10603 | National Grid Gas | 8/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bailey, P. #10603 | Walgreens Malden | 8/27/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Bailey, P. #10603 | Stop & Shop | 9/2/19 0 | 4 | 89.87 | 359.48 | | 1.5 | | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Walgreens Malden | 9/20/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Malden Housing Authority | 9/28/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bailey, P. #10603 | Feeney Bros Excavation | 10/11/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Bailey, P. #10603 | Feeney Bros Excavation | 10/11/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/19/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/24/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/24/19 15 | 3 | 134.80 | 404.40 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/25/19 16 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/30/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/30/19 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/31/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/31/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, P. #10603 | Robert J Deveraux Corp | 11/4/19 7 | 5 | 89.87 | 449.35 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 11/4/19 7 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 11/6/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 11/18/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 11/18/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 11/22/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 11/22/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 11/23/19 3 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 11/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/5/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | N/A | - | 98.87 | 296.60 | (26.99) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/5/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/6/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/6/19 8 | 6 | 59.92 | 359.52 | | | | | | 26 | [D] | - | 65.91 | 395.46 | (35.94) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/6/19 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| **Bailey, P. #10603 2019 Total** | | | **858** | | **106,629.76** | **111** | **8** | **7** | **64** | **50** | | | **-** | | **120,143.58** | **(13,513.82)** |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/11/19 2 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | | 148.30 | 296.60 | (26.99) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/11/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | | 98.87 | 197.73 | (17.99) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/11/19 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | | 65.91 | 395.46 | (35.94) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/12/19 2 | 3 | 134.80 | 404.40 | | | 1.5 | | | 27 | [D] | | 148.30 | 444.89 | (40.49) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/12/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | | 98.87 | 197.73 | (17.99) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/12/19 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | | 65.91 | 395.46 | (35.94) |
| Bailey, P. #10603 | Malden Housing Authority | 12/14/19 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | | 65.91 | 263.64 | (23.96) |
| Bailey, P. #10603 | Bond Brothers | 12/18/19 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Bond Brothers | 12/19/19 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | | 65.91 | 65.91 | (5.99) |
| Bailey, P. #10603 | Bond Brothers | 12/19/19 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | | 98.87 | 692.06 | (62.96) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/19/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | | 98.87 | 296.60 | (26.99) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/19/19 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | | 65.91 | 329.55 | (29.95) |
| Bailey, P. #10603 | Walgreens Malden | 1/18/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | | 98.87 | 593.19 | (53.97) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/24/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | | 148.30 | 444.89 | (40.49) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/24/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | | 98.87 | 494.33 | (44.98) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/29/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | | 98.87 | 197.73 | (17.99) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 2/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 2/5/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | | 98.87 | 98.87 | (8.99) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 2/10/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | | 148.30 | 444.89 | (40.49) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 2/10/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | | 98.87 | 494.33 | (44.98) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 2/10/20 3 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | | 222.45 | 222.45 | (20.25) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 2/11/20 0 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | | 148.30 | 296.60 | (26.99) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 2/11/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | National Grid Gas | 2/16/20 0 | 5 | 134.80 | 674.00 | | 1.5 | | | 1.5 | 27 | N/A | | 148.30 | 741.49 | (67.49) |
| Bailey, P. #10603 | National Grid Gas | 2/16/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | | 65.91 | 197.73 | (17.97) |
| Bailey, P. #10603 | Bond Civil Utility | 2/17/20 8 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | N/A | | 98.87 | 790.92 | (71.96) |
| Bailey, P. #10603 | Bond Civil Utility | 2/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Bond Civil Utility | 2/24/20 8 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | | 98.87 | 790.92 | (71.96) |
| Bailey, P. #10603 | Bond Civil Utility | 2/24/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Bond Civil Utility | 2/26/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | | 65.91 | 65.91 | (5.99) |
| Bailey, P. #10603 | Bond Civil Utility | 2/26/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | | 98.87 | 692.06 | (62.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]×[G] | Rate [CR] | Pay [CP] =[F]×[CR] | Difference (Under) Paid [H]−[CP] |
| Bailey, P. #10603 | Bond Civil Utility | 2/28/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Bailey, P. #10603 | Bond Civil Utility | 2/28/20 8 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 3/5/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Verizon / Braintree | 3/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Bond Civil Utility | 3/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Bond Civil Utility | 3/13/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bailey, P. #10603 | Bond Civil Utility | 3/13/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Bailey, P. #10603 | Bond Civil Utility | 4/5/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Bailey, P. #10603 | Bond Civil Utility | 4/11/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bailey, P. #10603 | Bond Civil Utility | 4/11/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Bailey, P. #10603 | Malden Housing Authority | 4/11/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bailey, P. #10603 | Bond Civil Utility | 4/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Bond Civil Utility | 4/17/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Bond Civil Utility | 4/18/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Bond Civil Utility | 4/20/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | National Grid Electric | 4/23/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bailey, P. #10603 | National Grid Electric | 4/23/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Bailey, P. #10603 | Bond Civil Utility | 4/23/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Bond Civil Utility | 4/24/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bailey, P. #10603 | Bond Civil Utility | 4/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Bond Civil Utility | 4/24/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Bailey, P. #10603 | National Grid Gas | 4/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | R & D Site Development | 4/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Bond Civil Utility | 4/30/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bailey, P. #10603 | Bond Civil Utility | 5/1/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bailey, P. #10603 | Bond Civil Utility | 5/1/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Bailey, P. #10603 | Bond Civil Utility | 5/2/20 0 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D] | - | 98.87 | 790.92 | (71.96) |
| Bailey, P. #10603 | National Grid Gas | 5/4/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Bailey, P. #10603 | National Grid Gas | 5/5/20 7 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Bailey, P. #10603 | Bond Civil Utility | 5/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | National Grid Gas | 5/5/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Bailey, P. #10603 | National Grid Gas | 5/5/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Bailey, P. #10603 | National Grid Gas | 5/5/20 3 | 4 | 134.80 | 539.20 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 593.19 | (53.99) |
| Bailey, P. #10603 | Bond Civil Utility | 5/12/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Stop & Shop | 5/16/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bailey, P. #10603 | Malden Housing Authority | 5/16/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bailey, P. #10603 | Bond Civil Utility | 5/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Bond Civil Utility | 5/18/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Bailey, P. #10603 | Verizon / Braintree | 5/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Barletta | 5/22/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bailey, P. #10603 | Barletta | 5/22/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Bailey, P. #10603 | Bond Civil Utility | 5/29/20 7 | 1 | 89.87 | 89.87 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 98.87 | (8.99) |
| Bailey, P. #10603 | Bond Civil Utility | 5/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Bond Civil Utility | 5/31/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Bailey, P. #10603 | Bond Civil Utility | 6/1/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bailey, P. #10603 | Bond Civil Utility | 6/1/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Bailey, P. #10603 | Verizon / Braintree | 6/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Walgreens Malden | 6/4/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [F] |
| Bailey, P. #10603 | RM Pacella | 6/4/20 15 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bailey, P. #10603 | Allied Paving | 6/9/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Bailey, P. #10603 | Allied Paving | 6/9/20 15 | 4 | 134.80 | 539.20 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 593.19 | (53.99) |
| Bailey, P. #10603 | MWRA | 6/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Barletta | 6/10/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Bailey, P. #10603 | Barletta | 6/10/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bailey, P. #10603 | Barletta | 6/10/20 4 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Bailey, P. #10603 | Barletta | 6/15/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bailey, P. #10603 | Barletta | 6/15/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Bailey, P. #10603 | National Grid Gas | 6/15/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | National Grid Gas | 6/15/20 23 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bailey, P. #10603 | Barletta | 6/16/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bailey, P. #10603 | Barletta | 6/16/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 6/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 6/16/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Bailey, P. #10603 | Barletta | 8/6/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Bailey, P. #10603 | Barletta | 8/6/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Bailey, P. #10603 | Barletta | 8/7/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Bailey, P. #10603 | Barletta | 8/7/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Bailey, P. #10603 | Walgreens Malden | 8/8/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bailey, P. #10603 | Barletta | 8/12/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Bailey, P. #10603 | Barletta | 8/12/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Bailey, P. #10603 | Verizon / Braintree | 8/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | National Grid Gas | 8/24/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Bailey, P. #10603 | National Grid Gas | 8/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Verizon / Braintree | 8/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Walgreens Malden | 8/27/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bailey, P. #10603 | Walgreens Malden | 8/28/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bailey, P. #10603 | Barletta | 9/2/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Bailey, P. #10603 | Barletta | 9/2/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Bailey, P. #10603 | Malden Housing Authority | 9/2/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Bailey, P. #10603 | Walgreens Malden | 9/8/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bailey, P. #10603 | Barletta | 9/9/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Bailey, P. #10603 | Barletta | 9/9/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Bailey, P. #10603 | Barletta | 9/11/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Bailey, P. #10603 | Barletta | 9/11/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Bailey, P. #10603 | Barletta | 9/14/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Bailey, P. #10603 | Barletta | 9/14/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Bailey, P. #10603 | NEUCO | 9/14/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Bailey, P. #10603 | NEUCO | 9/14/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Bailey, P. #10603 | NEUCO | 9/14/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/17/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Bailey, P. #10603 | Barletta | 9/18/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Bailey, P. #10603 | Barletta | 9/18/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/19/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/21/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/21/20 7 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | | | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [Paid] |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/25/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 9/25/20 15 | 1 | 89.87 | 89.87 | | | | | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Bailey, P. #10603 | National Grid Gas | 9/26/20 8 | 8 | 59.92 | 479.36 | | | 1.5 | | | | 27 | [D] | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Barletta | 9/29/20 7 | 1 | 59.92 | 59.92 | | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Bailey, P. #10603 | Barletta | 9/29/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Bailey, P. #10603 | Barletta | 10/1/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Bailey, P. #10603 | Barletta | 10/1/20 7 | 7 | 59.92 | 419.44 | | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Bailey, P. #10603 | NEUCO | 10/1/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | | 27 | N/A | - | 101.99 | 305.96 | (36.34) |
| Bailey, P. #10603 | NEUCO | 10/1/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Bailey, P. #10603 | NEUCO | 10/1/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Bailey, P. #10603 | National Grid Gas | 10/3/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/5/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/5/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Bailey, P. #10603 | Barletta | 10/7/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Bailey, P. #10603 | Barletta | 10/7/20 7 | 7 | 59.92 | 419.44 | | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Bailey, P. #10603 | Walgreens Malden | 10/8/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bailey, P. #10603 | NEUCO | 10/14/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Bailey, P. #10603 | NEUCO | 10/14/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Bailey, P. #10603 | NEUCO | 10/14/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Bailey, P. #10603 | Verizon / Braintree | 10/19/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Communications Construction | 10/20/20 5 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Bailey, P. #10603 | Communications Construction | 10/20/20 7 | 6 | 89.87 | 539.22 | | | | 1.5 | | | 27 | [D], [E], [B], [C] | - | 101.99 | 611.91 | (72.69) |
| Bailey, P. #10603 | Walgreens Malden | 10/21/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bailey, P. #10603 | Barletta | 10/22/20 7 | 1 | 59.92 | 59.92 | | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Bailey, P. #10603 | Barletta | 10/22/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Bailey, P. #10603 | Middlesex Corp | 10/25/20 4 | 4 | 89.87 | 359.48 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 10/26/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Barletta | 10/27/20 7 | 1 | 59.92 | 59.92 | | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Bailey, P. #10603 | Barletta | 10/27/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Bailey, P. #10603 | Barletta | 10/29/20 7 | 1 | 59.92 | 59.92 | | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Bailey, P. #10603 | Barletta | 10/29/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Bailey, P. #10603 | NEUCO | 11/6/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Bailey, P. #10603 | NEUCO | 11/6/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Bailey, P. #10603 | NEUCO | 11/6/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 11/7/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | NEUCO | 11/8/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | NEUCO | 11/8/20 0 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | | 27 | [D] | - | 152.98 | 458.93 | (54.53) |
| Bailey, P. #10603 | NEUCO | 11/8/20 15 | 9 | 89.87 | 808.83 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 917.87 | (109.04) |
| Bailey, P. #10603 | Barletta | 11/9/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bailey, P. #10603 | Barletta | 11/9/20 22 | 2 | 59.92 | 119.84 | | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Bailey, P. #10603 | Barletta | 11/12/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bailey, P. #10603 | Barletta | 11/12/20 14 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Barletta | 11/12/20 22 | 2 | 59.92 | 119.84 | | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Bailey, P. #10603 | NEUCO | 11/13/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Bailey, P. #10603 | NEUCO | 11/13/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Bailey, P. #10603 | NEUCO | 11/13/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Bailey, P. #10603 | Barletta | 11/15/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bailey, P. #10603 | Barletta | 11/15/20 22 | 2 | 59.92 | 119.84 | | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CR] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, P. #10603 | NEUCO | 11/18/20 19 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 11/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Barletta | 11/22/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bailey, P. #10603 | Barletta | 11/22/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 11/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Barletta | 11/24/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 11/24/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Bailey, P. #10603 | Barletta | 11/24/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Bailey, P. #10603 | National Grid Electric | 11/25/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Barletta | 12/1/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bailey, P. #10603 | Barletta | 12/1/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Bailey, P. #10603 | Bond Civil Utility | 12/4/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/7/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 12/7/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Bailey, P. #10603 | Bond Civil Utility | 12/8/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | National Gas | 12/12/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Bailey, P. #10603 | Bond Civil Utility | 12/14/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Bailey, P. #10603 2020 Total** | | | **955** | | **72,176.38** | 0 | 2 | 28 | 21 | 68 | | | - | | **80,628.71** | **(8,452.33)** |
| Bailey, P. #10603 | Communications Construction | 12/24/20 8 | 4 | 89.87 | 359.48 | | 1.5 | | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Bailey, P. #10603 | Walgreens Malden | 12/30/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/5/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/5/21 15 | 3 | 134.80 | 404.40 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 458.93 | (54.53) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/6/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/6/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Bailey, P. #10603 | National Grid Electric | 1/9/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/11/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/11/21 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Bailey, P. #10603 | National Grid Gas | 1/12/21 10 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Walgreens Malden | 1/12/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/15/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/15/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Bailey, P. #10603 | Malden Housing Authority | 1/17/21 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/19/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 1/19/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Bailey, P. #10603 | National Grid Electric | 1/21/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Stop & Shop | 1/23/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Bailey, P. #10603 | Malden Housing Authority | 1/24/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Bailey, P. #10603 | ElecComm Corporation | 1/26/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | ElecComm Corporation | 1/27/21 0 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Bailey, P. #10603 | ElecComm Corporation | 1/27/21 0 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Malden Housing Authority | 1/28/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Bailey, P. #10603 | Verizon / Braintree | 1/29/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Walgreens Malden | 1/29/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bailey, P. #10603 | Stop & Shop | 1/30/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 2/1/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Bailey, P. #10603 | Verizon / Braintree | 2/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Bond Civil Utility | 2/4/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Bailey, P. #10603 | Bond Civil Utility | 2/4/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, P. #10603 | Stop & Shop | 2/5/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Bailey, P. #10603 | Bond Civil Utility | 2/8/21 7 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Bailey, P. #10603 | Verizon / Braintree | 2/8/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Bond Civil Utility | 2/8/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Bailey, P. #10603 | Verizon / Braintree | 2/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Bond Civil Utility | 2/10/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Bailey, P. #10603 | Bond Civil Utility | 2/10/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 2/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Bond Civil Utility | 2/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Bond Civil Utility | 2/14/21 7 | 4 | 89.87 | 359.48 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 407.94 | (48.46) |
| Bailey, P. #10603 | Walgreens Malden | 2/15/21 0 | 6 | 134.80 | 808.80 | | 1.5 | | | 1.5 | 28 | [D] | - | 152.98 | 917.87 | (109.07) |
| Bailey, P. #10603 | Stop & Shop | 2/15/21 19 | 4 | 89.87 | 359.48 | | 1.5 | | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Bailey, P. #10603 | Stop & Shop | 2/16/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Bailey, P. #10603 | Comcast | 2/17/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Communications Construction | 2/18/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Bailey, P. #10603 | Stop & Shop | 2/20/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 2/22/21 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 2/22/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Bond Civil Utilty | 3/11/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Bailey, P. #10603 | Malden Housing Authority | 3/11/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Bailey, P. #10603 | Bond Civil Utility | 3/11/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Bailey, P. #10603 | National Grid Electric | 3/26/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Bond Civil Utility | 3/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Bond Civil Utility | 3/28/21 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 1,070.84 | (127.24) |
| Bailey, P. #10603 | Bond Civil Utility | 3/28/21 23 | 1 | 89.87 | 89.87 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 101.99 | (12.12) |
| Bailey, P. #10603 | National Grid Electric | 3/30/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bailey, P. #10603 | Robert J Deveraux Corp | 3/31/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| **Bailey, P. #10603 2021 Total** | | | **311** | | **22,962.99** | **0** | **3** | **8** | **11** | **8** | | | **-** | | **26,057.17** | **(3,094.18)** |
| **Bailey, P. #10603 Grand Total** | | | **3987** | | **382,368.24** | **234** | **21** | **97** | **214** | **222** | | | **-** | | **432,128.09** | **(49,759.85)** |
| | | | | | | | | | | | | | | | | |
| Barthelmes, R. #10604 | Century Paving | 8/25/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Barthelmes, R. #10604 | Century Paving | 8/26/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 83.87 | 167.73 | (16.77) |
| Barthelmes, R. #10604 | Century Paving | 8/26/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Barthelmes, R. #10604 | National Grid Electric | 8/31/16 0 | 5 | 113.22 | 566.10 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 628.99 | (62.89) |
| Barthelmes, R. #10604 | National Grid Electric | 8/31/16 23 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Barthelmes, R. #10604 | National Grid Electric | 8/31/16 15 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Barthelmes, R. #10604 | D&R General Contracting Inc. | 9/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Barthelmes, R. #10604 | Garnett Builders | 9/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Barthelmes, R. #10604 | Rubicon Builders | 9/13/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Barthelmes, R. #10604 | Plumb House | 9/23/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Barthelmes, R. #10604 | National Grid Gas | 9/27/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Barthelmes, R. #10604 | Stop & Shop | 9/29/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Barthelmes, R. #10604 | Rubicon Builders | 9/30/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Barthelmes, R. #10604 | Rubicon Builders | 9/30/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Barthelmes, R. #10604 | Garnett Builders | 10/3/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Barthelmes, R. #10604 | National Grid Gas | 10/5/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Barthelmes, R. #10604 | Verizon / Braintree | 10/6/16 12 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Barthelmes, R. #10604 | Rubicon Builders | 10/11/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |

Michelle Smith, CPA

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Barthelmes, R. #10604 | Walgreens Malden | 10/12/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Barthelmes, R. #10604 | Plumb House | 10/13/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Barthelmes, R. #10604 | Malden Housing Authority | 10/19/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Barthelmes, R. #10604 | Plumb House | 10/21/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Barthelmes, R. #10604 | Plumb House | 10/24/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Barthelmes, R. #10604 | Plumb House | 10/24/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Barthelmes, R. #10604 | Plumb House | 10/25/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Barthelmes, R. #10604 | Plumb House | 10/25/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/27/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/31/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Barthelmes, R. #10604 | Erland Cons | 11/5/16 9 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Barthelmes, R. #10604 | Garnett Builders | 11/8/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Barthelmes, R. #10604 | City of Malden DPW | 11/10/16 9 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Barthelmes, R. #10604 | City of Malden DPW | 11/10/16 17 | 3 | 75.48 | 226.44 | | | 1.5 | | | | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Barthelmes, R. #10604 | Garnett Builders | 11/14/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 11/17/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Barthelmes, R. #10604 | Century Paving | 11/18/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Barthelmes, R. #10604 | National Grid Electric | 11/22/16 21 | 3 | 50.32 | 150.96 | | | | | | | 23 | N/A | - | 60.80 | 182.40 | (31.44) |
| Barthelmes, R. #10604 | National Grid Electric | 11/22/16 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | | 23 | [D] | - | 91.20 | 638.40 | (110.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 11/29/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Barthelmes, R. #10604 2016 Total** | | | 242 | | 13,045.46 | 0 | 0 | 7 | 0 | 3 | | | | - | | 15,372.42 | (2,326.96) |
| Barthelmes, R. #10604 | Walgreens Malden | 12/30/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Barthelmes, R. #10604 | Plumb House | 1/4/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Plumb House | 1/5/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/10/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/10/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/11/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/11/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Barthelmes, R. #10604 | Water Dept City of Malden | 1/13/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Garnett Builders | 1/16/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/17/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/17/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/19/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/19/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/25/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/25/17 15 | 3 | 113.22 | 339.66 | | | 1.5 | 1.5 | | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (76.82) |
| Barthelmes, R. #10604 | Plumb House | 1/28/17 7 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/31/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/3/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/3/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Barthelmes, R. #10604 | Plumb House | 2/8/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/21/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/22/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/22/17 15 | 4 | 113.22 | 452.88 | | | 1.5 | 1.5 | | | 24 | [D], [E], [B], [C] | - | 138.83 | 555.30 | (102.42) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/2/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/6/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/6/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/10/17 8 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/10/17 16 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/16/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/24/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/28/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/30/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/30/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/4/17 4 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/5/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/7/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Barthelmes, R. #10604 | City of Malden DPW | 4/10/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Barthelmes, R. #10604 | Garnett Builders | 4/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Stop & Shop | 4/16/17 10 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/19/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/19/17 15 | 3 | 113.22 | 339.66 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (76.82) |
| Barthelmes, R. #10604 | Callahan Inc | 4/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/28/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/29/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/4/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/11/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Barthelmes, R. #10604 | National Grid Electric | 5/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | King Painting Inc | 5/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | King Painting Inc | 5/16/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/17/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/17/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Barthelmes, R. #10604 | National Grid Electric | 5/19/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/22/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/23/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/23/17 16 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Barthelmes, R. #10604 | Garnett Builders | 5/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 6/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 6/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 6/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 6/15/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 6/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 6/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 6/22/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Barthelmes, R. #10604 | Callahan Inc | 6/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | MWRA | 6/27/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Verizon / Braintree | 6/28/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 6/30/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 7/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 7/6/17 15 | 1 | 84.14 | 84.14 | | | | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 7/8/17 7 | 8 | 56.09 | 448.72 | | | 1.5 | | | 24 | [D] | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | MWRA | 7/12/17 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 7/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | National Grid Gas | 7/15/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 7/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Callahan Inc | 7/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 8/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 8/1/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 8/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 8/2/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Barthelmes, R. #10604 | Dagle Electrical Construction | 8/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | PV Barone | 8/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 8/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 8/7/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Barthelmes, R. #10604 | National Grid Gas | 8/8/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | National Grid Gas | 8/8/17 16 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Barthelmes, R. #10604 | National Grid Gas | 8/9/17 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Barthelmes, R. #10604 | National Grid Gas | 8/9/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Barthelmes, R. #10604 | National Grid Gas | 8/15/17 12 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Water Dept City of Malden | 8/31/17 6 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 138.83 | (12.62) |
| Barthelmes, R. #10604 | Garnett Builders | 8/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Water Dept City of Malden | 8/31/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Barthelmes, R. #10604 | Water Dept City of Malden | 8/31/17 22 | 2 | 56.09 | 112.18 | | | | | | 24 | N/A | - | 61.70 | 123.40 | (11.22) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/6/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | National Grid Electric | 9/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | National Grid Gas | 9/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/25/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/25/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/26/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Barthelmes, R. #10604 | Verizon / Braintree | 10/4/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/12/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Barthelmes, R. #10604 | CJ Doherty | 10/13/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Barthelmes, R. #10604 | National Grid Electric | 10/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/18/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Barthelmes, R. #10604 | In Site Contracting | 10/27/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | National Grid Electric | 10/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/30/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Barthelmes, R. #10604 | National Grid Gas | 11/6/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barthelmes, R. #10604 | Meridian Associates | 11/13/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | C Naughton | 11/15/17 11 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Garnett Builders | 11/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Water Dept City of Malden | 11/24/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Barthelmes, R. #10604 2017 Total** | | | 769 | | 45,949.72 | 0 | 0 | 35 | 19 | 3 | | | - | | 53,786.97 | (7,837.26) |
| Barthelmes, R. #10604 | In Site Contracting | 11/27/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | GTA Co., Inc. | 11/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | GTA Co., Inc. | 11/30/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Barthelmes, R. #10604 | Coviello Electric | 12/5/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 12/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 12/7/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Barthelmes, R. #10604 | Callahan Inc | 12/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 12/12/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 12/18/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 12/18/17 15 | 3 | 126.21 | 378.63 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (37.85) |
| Barthelmes, R. #10604 | Callahan Inc | 12/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | National Grid Gas | 12/26/17 7 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | N/A | - | 92.55 | 462.75 | (42.05) |
| Barthelmes, R. #10604 | National Grid Gas | 12/26/17 11 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | National Grid Gas | 12/26/17 0 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 138.83 | (12.62) |
| Barthelmes, R. #10604 | MWRA | 12/27/17 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Barthelmes, R. #10604 | National Grid Gas | 1/10/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Barthelmes, R. #10604 | National Grid Gas | 1/10/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 92.55 | 185.10 | (16.82) |
| Barthelmes, R. #10604 | SPS New England | 1/11/18 9 | 3 | 56.09 | 168.27 | | | | | | 25 | N/A | - | 61.70 | 185.10 | (16.83) |
| Barthelmes, R. #10604 | SPS New England | 1/11/18 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 25 | [D] | - | 92.55 | 462.75 | (42.05) |
| Barthelmes, R. #10604 | In Site Contracting | 1/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | In Site Contracting | 1/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | In Site Contracting | 1/22/18 16 | 6 | 84.14 | 504.84 | | | 1.5 | | | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Barthelmes, R. #10604 | Callahan Inc | 1/24/18 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Barthelmes, R. #10604 | Callahan Inc | 1/24/18 7 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/30/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/9/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Barthelmes, R. #10604 | National Grid Electric | 2/13/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Barthelmes, R. #10604 | National Grid Gas | 2/15/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/21/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/22/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/27/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | N/A | - | 94.88 | 94.88 | (10.74) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/28/18 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/27/18 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/29/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barthelmes, R. #10604 | East Coast Development | 4/2/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Callahan Inc | 4/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Callahan Inc | 4/5/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Barthelmes, R. #10604 | Albanese | 4/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Phoenix Communications | 4/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Callahan Inc | 4/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | MWRA | 4/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | National Grid Gas | 4/24/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Barthelmes, R. #10604 | National Grid Gas | 4/24/18 15 | 2 | 126.21 | 168.28 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | (84.14) | 142.31 | 284.63 | (116.35) |
| Barthelmes, R. #10604 | National Grid Gas | 4/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | National Grid Gas | 4/26/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | Walgreens Malden | 4/30/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Barthelmes, R. #10604 | Callahan Inc | 5/8/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Barthelmes, R. #10604 | Albanese | 5/10/18 0 | 3 | 84.14 | 252.42 | | | | 1.5 | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | Albanese | 5/10/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Barthelmes, R. #10604 | Phoenix Communications | 5/14/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Barthelmes, R. #10604 | Albanese | 5/17/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Barthelmes, R. #10604 | Albanese | 5/17/18 15 | 4 | 126.21 | 504.84 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 569.25 | (64.41) |
| Barthelmes, R. #10604 | Albanese | 5/17/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/23/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/23/18 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/30/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Barthelmes, R. #10604 | Albanese | 6/4/18 8 | 4 | 84.14 | 336.56 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 379.50 | (42.94) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 6/5/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 6/5/18 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Barthelmes, R. #10604 | Feeney Bros Excavation | 6/7/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | Feeney Bros Excavation | 6/7/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Barthelmes, R. #10604 | Callahan Inc | 6/15/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Barthelmes, R. #10604 | Callahan Inc | 6/19/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D] | - | 94.88 | 759.00 | (85.88) |
| Barthelmes, R. #10604 | Walgreens Malden | 6/22/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Barthelmes, R. #10604 | National Grid Security | 6/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Barthelmes, R. #10604 | National Grid Security | 6/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Barthelmes, R. #10604 | National Grid Security | 6/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [B], [C], [E] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 6/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 6/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 7/1/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 7/1/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 7/3/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 7/3/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 7/4/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 7/4/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 7/5/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 7/5/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 7/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 7/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 7/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Barthelmes, R. #10604 | National Grid Security | 7/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Barthelmes, R. #10604 | National Grid Security | 7/16/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 7/16/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 7/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 7/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Barthelmes, R. #10604 | National Grid Security | 7/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Barthelmes, R. #10604 | National Grid Security | 7/22/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 7/22/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 7/23/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 7/23/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 7/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 7/29/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 7/29/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 7/31/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 7/31/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 8/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 8/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 8/16/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 8/16/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 8/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Barthelmes, R. #10604 | National Grid Security | 8/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Barthelmes, R. #10604 | National Grid Security | 8/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Barthelmes, R. #10604 | National Grid Security | 8/20/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 8/20/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 8/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Barthelmes, R. #10604 | National Grid Security | 8/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Barthelmes, R. #10604 | National Grid Security | 8/22/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 8/22/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 8/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 8/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 8/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 9/2/18 12 | 4 | 168.28 | 673.12 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Barthelmes, R. #10604 | National Grid Security | 9/3/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 9/3/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 9/3/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Barthelmes, R. #10604 | National Grid Security | 9/7/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 9/7/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 9/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Barthelmes, R. #10604 | National Grid Security | 9/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Barthelmes, R. #10604 | National Grid Security | 9/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Barthelmes, R. #10604 | National Grid Security | 9/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Barthelmes, R. #10604 | National Grid Security | 9/11/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 9/11/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 9/13/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 9/13/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 9/20/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 9/20/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 9/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Barthelmes, R. #10604 | National Grid Security | 9/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barthelmes, R. #10604 | National Grid Security | 9/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Barthelmes, R. #10604 | National Grid Security | 9/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 9/26/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 9/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 9/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 9/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Barthelmes, R. #10604 | National Grid Security | 9/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Barthelmes, R. #10604 | National Grid Security | 10/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Barthelmes, R. #10604 | National Grid Security | 10/2/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 10/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Barthelmes, R. #10604 | National Grid Security | 10/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Barthelmes, R. #10604 | National Grid Security | 10/5/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Barthelmes, R. #10604 2018 Total** | | | **688** | | **72,331.01** | **77** | **5** | **21** | **65** | **38** | | | **(84.14)** | | **81,457.35** | **(9,126.34)** |
| Barthelmes, R. #10604 | National Grid Security | 10/15/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 10/15/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 10/17/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 10/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 10/23/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 10/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 10/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Barthelmes, R. #10604 | National Grid Security | 10/29/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 10/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 11/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Barthelmes, R. #10604 | National Grid Security | 11/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Barthelmes, R. #10604 | National Grid Security | 11/6/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 11/6/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 11/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 11/10/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 11/10/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 11/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Barthelmes, R. #10604 | National Grid Security | 11/14/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Barthelmes, R. #10604 | National Grid Security | 11/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Barthelmes, R. #10604 | National Grid Security | 11/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 11/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Barthelmes, R. #10604 | National Grid Security | 11/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Barthelmes, R. #10604 | National Grid Security | 11/30/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Barthelmes, R. #10604 | National Grid Security | 12/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Barthelmes, R. #10604 | National Grid Security | 12/4/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 12/4/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 12/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 12/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Barthelmes, R. #10604 | National Grid Security | 12/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Barthelmes, R. #10604 | National Grid Security | 12/10/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 12/10/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 12/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 12/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Barthelmes, R. #10604 | National Grid Security | 12/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | | Rate | Pay [CP] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barthelmes, R. #10604 | National Grid Security | 12/18/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | National Grid Security | 12/18/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Barthelmes, R. #10604 | National Grid Security | 12/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | National Grid Security | 12/24/18 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |
| Barthelmes, R. #10604 | National Grid Security | 12/24/18 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Barthelmes, R. #10604 | National Grid Security | 12/25/18 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |
| Barthelmes, R. #10604 | National Grid Security | 12/25/18 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Barthelmes, R. #10604 | National Grid Security | 12/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Barthelmes, R. #10604 | Walgreens Malden | 1/29/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Walgreens Malden | 2/22/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/13/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/19/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/4/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/4/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/5/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/5/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Barthelmes, R. #10604 | Stop & Shop | 4/14/19 19 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/16/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/16/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/23/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/23/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/30/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 4/30/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Barthelmes, R. #10604 | MWRA | 5/2/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/6/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/8/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/8/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/16/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/16/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Feeney Bros Excavation | 5/23/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/23/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Barthelmes, R. #10604 | Feeney Bros Excavation | 5/23/19 3 | 4 | 126.21 | 504.84 | | | | 1.5 | 1.5 | 26 | [D] | - | 142.31 | 569.25 | (64.41) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 5/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 6/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 6/4/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 6/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 6/5/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 6/11/19 7 | 8 | 86.14 | 344.56 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 94.88 | 379.50 | (34.94) |
| Barthelmes, R. #10604 | Callahan Inc | 6/25/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 98.87 | 790.92 | (117.80) |
| Barthelmes, R. #10604 | GTA Co., Inc. | 6/27/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 98.87 | 790.92 | (117.80) |
| Barthelmes, R. #10604 | GTA Co., Inc. | 6/27/19 15 | 4 | 126.21 | 504.84 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 593.19 | (88.35) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 7/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Barthelmes, R. #10604 | Callahan Inc | 7/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Barthelmes, R. #10604 | Malden Housing Authority | 7/11/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Barthelmes, R. #10604 | Callahan Inc | 7/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 7/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 7/16/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Barthelmes, R. #10604 | Feeney Bros Excavation | 7/22/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 7/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 7/25/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 7/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Barthelmes, R. #10604 | Callahan Inc | 8/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 8/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Barthelmes, R. #10604 | Callahan Inc | 8/8/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 8/12/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 8/12/19 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (44.18) |
| Barthelmes, R. #10604 | Callahan Inc | 8/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Barthelmes, R. #10604 | Feeney Bros Excavation | 8/15/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Barthelmes, R. #10604 | Feeney Bros Excavation | 8/15/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Barthelmes, R. #10604 | Feeney Bros Excavation | 8/15/19 3 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 593.19 | (88.35) |
| Barthelmes, R. #10604 | Feeney Bros Excavation | 8/20/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Barthelmes, R. #10604 | Feeney Bros Excavation | 8/20/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Barthelmes, R. #10604 | Feeney Bros Excavation | 8/20/19 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (44.18) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/3/19 0 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/3/19 0 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | National Grid Electric | 9/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/20/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/23/19 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Barthelmes, R. #10604 | Verizon / Braintree | 9/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/27/19 15 | 8 | 89.87 | 718.96 | | | 1.5 | | | 26 | [D] | - | 98.87 | 790.92 | (71.96) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/1/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Barthelmes, R. #10604 | Callahan Inc | 10/2/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/5/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Feeney Bros Excavation | 10/7/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/7/19 1 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Barthelmes, R. #10604 | Feeney Bros Excavation | 10/7/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Callahan Inc | 10/21/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/21/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/29/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/29/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/31/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | National Grid Gas | 11/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | Analysis by Michelle Smith, CPA | | | | |
| Officer [A] | Merged Detail/Location [B],[C],[E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H]-[CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barthelmes, R. #10604 | National Grid Gas | 11/2/19 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Barthelmes, R. #10604 | Charles Construction | 11/6/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 11/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 11/7/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 11/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 11/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Charles Construction | 11/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 11/20/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 11/20/19 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Barthelmes, R. #10604 | Callahan Inc | 11/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 11/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 11/26/19 15 | 5 | 89.87 | 449.35 | | | 1.5 | | | 26 | [D] | - | 98.87 | 494.33 | (44.98) |
| Barthelmes, R. #10604 | National Grid Gas | 12/1/19 14 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 12/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Barthelmes, R. #10604 2019 Total** | | | **751** | | **70,865.64** | **44** | **4** | **23** | **50** | **30** | | | **-** | | **79,907.49** | **(9,041.82)** |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 12/12/19 2 | 3 | 202.20 | 606.60 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 667.34 | (60.74) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 12/12/19 0 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 12/12/19 18 | 6 | 89.87 | 539.22 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 593.19 | (53.97) |
| Barthelmes, R. #10604 | Callahan Inc | 12/20/19 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Barthelmes, R. #10604 | Bond Civil Utility | 1/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/17/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/17/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Barthelmes, R. #10604 | Mirra Construction | 1/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/22/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Barthelmes, R. #10604 | G & M Trucking | 1/25/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Barthelmes, R. #10604 | G & M Trucking | 1/25/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Barthelmes, R. #10604 | Asplundh Construction LLC | 1/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | MWRA | 2/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/6/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Barthelmes, R. #10604 | Verizon / Braintree | 2/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | National Grid Electric | 2/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Dellbrook Construction | 2/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Bond Civil Utility | 2/25/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Barthelmes, R. #10604 | Bond Civil Utility | 2/25/20 16 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/2/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/6/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Bond Civil Utility | 3/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Mayor's Office City of Malden | 3/14/20 11 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/18/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Barthelmes, R. #10604 | Verizon / Braintree | 3/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | National Grid Electric | 4/5/20 16 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Barthelmes, R. #10604 | National Grid Electric | 4/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Bond Civil Utility | 4/15/20 14 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Barthelmes, R. #10604 | Bond Civil Utility | 4/15/20 22 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Barthelmes, R. #10604 | 99 Asian Supermarket | 4/17/20 14 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Barthelmes, R. #10604 | RM Pacella | 4/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | [F] | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barthelmes, R. #10604 | Bond Civil Utility | 4/23/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | 99 Asian Supermarket | 4/29/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Barthelmes, R. #10604 | Bond Civil Utility | 4/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Bond Civil Utility | 4/30/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Barthelmes, R. #10604 | 99 Asian Supermarket | 5/6/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Barthelmes, R. #10604 | Bond Civil Utility | 5/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Bond Civil Utility | 5/7/20 15 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Barthelmes, R. #10604 | Allied Paving | 5/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Allied Paving | 5/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Barthelmes, R. #10604 | 99 Asian Supermarket | 5/21/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Barthelmes, R. #10604 | 99 Asian Supermarket | 5/24/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Barthelmes, R. #10604 | Verizon / Braintree | 5/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | Allied Paving | 6/4/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Barthelmes, R. #10604 | Allied Paving | 6/4/20 15 | 6 | 134.80 | 808.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 889.79 | (80.98) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 6/5/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Barthelmes, R. #10604 | National Grid Electric | 6/10/20 0 | 4 | 134.80 | 539.20 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 593.19 | (53.99) |
| Barthelmes, R. #10604 | National Grid Electric | 6/10/20 5 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Barthelmes, R. #10604 | National Grid Electric | 6/10/20 23 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Barthelmes, R. #10604 | ElecComm Corporation | 7/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 7/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 7/30/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Barthelmes, R. #10604 | Verizon / Braintree | 8/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 8/4/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 8/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | National Signs | 8/27/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Barthelmes, R. #10604 | National Signs | 8/27/20 7 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 67.99 | 203.97 | (24.21) |
| Barthelmes, R. #10604 | Verizon / Braintree | 8/28/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Barthelmes, R. #10604 | National Grid Gas | 8/28/20 0 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Barthelmes, R. #10604 | National Grid Gas | 8/28/20 17 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Barthelmes, R. #10604 | Communications Construction | 8/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Communications Construction | 8/31/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Barthelmes, R. #10604 | National Grid Gas | 9/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | National Grid Gas | 9/3/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Verizon / Braintree | 9/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Newport Construction | 9/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 9/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Barthelmes, R. #10604 | NEUCO | 9/21/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Barthelmes, R. #10604 | NEUCO | 9/21/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Barthelmes, R. #10604 | NEUCO | 9/21/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 152.98 | (18.18) |
| Barthelmes, R. #10604 | Allied Paving | 9/28/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/2/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/8/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/8/20 15 | 4 | 134.80 | 539.20 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 611.91 | (72.71) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/12/20 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Barthelmes, R. #10604 | Charles Construction | 10/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Atlantic Construction | 10/21/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Barthelmes, R. #10604 | Allied Paving | 10/22/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Barthelmes, R. #10604 | Allied Paving | 10/22/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Barthelmes, R. #10604 | Allied Paving | 10/24/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 10/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Newport Construction | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Newport Construction | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Communications Construction | 11/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Communications Construction | 11/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | National Grid Gas | 11/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | National Grid Gas | 11/19/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Barthelmes, R. #10604 | NEUCO | 11/20/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Barthelmes, R. #10604 | NEUCO | 11/20/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Barthelmes, R. #10604 | NEUCO | 11/20/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 11/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Bond Civil Utility | 12/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Charles Construction | 12/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | NEUCO | 12/3/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 12/8/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 12/8/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 12/14/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 12/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Barthelmes, R. #10604 2020 Total** | | | **634** | | **44,780.63** | **0** | **0** | **25** | **23** | **10** | | | **-** | | **50,059.77** | **(5,279.14)** |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 12/21/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Barthelmes, R. #10604 | Bond Civil Utility | 12/23/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Barthelmes, R. #10604 | Bond Civil Utility | 1/18/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/19/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 1/25/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Bond Civil Utility | 1/27/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Bond Civil Utility | 1/27/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Barthelmes, R. #10604 | Bond Civil Utility | 2/2/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Barthelmes, R. #10604 | Bond Civil Utility | 2/2/21 15 | 5 | 134.80 | 674.00 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 764.89 | (90.89) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/11/21 7 | 4 | 89.87 | 359.48 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 407.94 | (48.46) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 2/12/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Barthelmes, R. #10604 | Verizon / Braintree | 2/17/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Newport Construction | 2/23/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/1/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Barthelmes, R. #10604 | Robert J Deveraux Corp | 3/1/21 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Barthelmes, R. #10604 | Bond Civil Utility | 3/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Bond Civil Utility | 3/7/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Barthelmes, R. #10604 | Verizon / Braintree | 3/31/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Barthelmes, R. #10604 2021 Total** | | | **124** | | **9,257.06** | **0** | **0** | **3** | **8** | **0** | | | **-** | | **10,504.46** | **(1,247.40)** |
| **Barthelmes, R. #10604 Grand Total** | | | **3208** | | **256,229.55** | **121** | **9** | **114** | **165** | **84** | | | **(84.14)** | | **291,088.45** | **(34,858.90)** |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bellavia, S. #10605 | Garnett Builders | 8/25/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bellavia, S. #10605 | Shepard Dog LLC | 8/27/16 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | 23 | [D] | - | 83.87 | 587.06 | (58.69) |
| Bellavia, S. #10605 | Shepard Dog LLC | 8/27/16 7 | 1 | 50.32 | 50.32 | | | | | | 23 | N/A | - | 55.91 | 55.91 | (5.59) |
| Bellavia, S. #10605 | Irish American | 8/27/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Bellavia, S. #10605 | Water Dept City of Malden | 8/29/16 10 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bellavia, S. #10605 | D&R General Contracting Inc. | 8/30/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Bellavia, S. #10605 | D&R General Contracting Inc. | 8/30/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bellavia, S. #10605 | Plumb House | 9/1/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bellavia, S. #10605 | Malden Housing Authority | 9/3/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Bellavia, S. #10605 | Irish American | 9/4/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Bellavia, S. #10605 | Walgreens Malden | 9/7/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 83.87 | 503.19 | (50.31) |
| Bellavia, S. #10605 | D&R General Contracting Inc. | 9/7/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 83.87 | 167.73 | (16.77) |
| Bellavia, S. #10605 | D&R General Contracting Inc. | 9/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bellavia, S. #10605 | National Grid Gas | 9/9/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bellavia, S. #10605 | Mystic Valley Charter School | 9/9/16 19 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Bellavia, S. #10605 | Stop & Shop | 9/10/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Bellavia, S. #10605 | Gioioso Bros | 9/12/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bellavia, S. #10605 | Plumb House | 9/13/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/13/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/13/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/13/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Bellavia, S. #10605 | National Grid Gas | 9/14/16 10 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bellavia, S. #10605 | Plumb House | 9/15/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bellavia, S. #10605 | Malden High School | 9/16/16 18 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Bellavia, S. #10605 | Verizon / Braintree | 9/19/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bellavia, S. #10605 | Walgreens Malden | 9/20/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 83.87 | 503.19 | (50.31) |
| Bellavia, S. #10605 | Eversource | 9/21/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bellavia, S. #10605 | Callahan Inc | 9/23/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bellavia, S. #10605 | Mystic Valley Charter School | 9/24/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Bellavia, S. #10605 | Walgreens Malden | 9/25/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 83.87 | 503.19 | (50.31) |
| Bellavia, S. #10605 | Garnett Builders | 9/26/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bellavia, S. #10605 | Gioioso Bros | 9/27/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bellavia, S. #10605 | Rubicon Builders | 9/28/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Rubicon Builders | 9/28/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Bellavia, S. #10605 | National Grid Gas | 9/29/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | National Grid Gas | 9/29/16 17 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Bellavia, S. #10605 | National Grid Gas | 10/7/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Irish American | 10/8/16 0 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Bellavia, S. #10605 | National Grid Electric | 10/10/16 8 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Bellavia, S. #10605 | Rubicon Builders | 10/12/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/13/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/13/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/13/16 3 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 136.80 | (23.58) |
| Bellavia, S. #10605 | Verizon / Braintree | 10/14/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Irish American | 10/15/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Bellavia, S. #10605 | Asplundh Tree | 10/17/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Asplundh Tree | 10/18/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bellavia, S. #10605 | Rubicon Builders | 10/19/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Plumb House | 10/20/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | National Grid Electric | 10/21/16 8 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Bellavia, S. #10605 | Malden Housing Authority | 10/22/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Bellavia, S. #10605 | Garnett Builders | 10/25/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Plumb House | 10/26/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Plumb House | 10/27/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Plumb House | 10/28/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | National Grid Gas | 10/29/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | National Grid Gas | 10/29/16 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Bellavia, S. #10605 | National Grid Electric | 10/31/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Robert J Deveraux | 11/1/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | National Grid Gas | 11/2/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | MWRA | 11/3/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Walgreens Malden | 11/5/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Bellavia, S. #10605 | National Grid Gas | 11/7/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | National Grid Gas | 11/7/16 17 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/9/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Plumb House | 11/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Anthony's Restaurant | 11/12/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Bellavia, S. #10605 | Walgreens Malden | 11/12/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/14/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Allen & Major Assoc | 11/15/16 8 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Bellavia, S. #10605 | Irish American | 11/19/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Bellavia, S. #10605 | Nick Portnoy Builders LLC | 11/21/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Crown Castle | 11/22/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Kappy's Rte 1 | 11/23/16 14 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Bellavia, S. #10605 | Walgreens Malden | 11/23/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Bellavia, S. #10605 | Irish American | 11/26/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Bellavia, S. #10605 | Rubicon Builders | 11/29/16 7 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Bellavia, S. #10605 | Walgreens Malden | 11/29/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/30/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/30/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Bellavia, S. #10605 | Anthony's Restaurant | 12/3/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Bellavia, S. #10605 | Plumb House | 12/5/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 12/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Plumb House | 12/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | Plumb House | 12/7/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Bellavia, S. #10605 | National Grid Gas | 12/9/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #10605 | National Grid Gas | 12/9/16 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Bellavia, S. #10605 | Malden Housing Authority | 12/10/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| **Bellavia, S. #10605 2016 Total** | | | **515** | | **27,839.54** | 0 | 0 | 11 | 0 | 12 | | | - | | **32,635.15** | **(4,795.61)** |
| Bellavia, S. #10605 | Design Consultants | 12/27/16 10 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | National Grid Gas | 12/28/16 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | National Grid Gas | 12/28/16 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #10605 | Plumb House | 12/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/4/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | | Rate | Pay [CP] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Bellavia, S. #10605 | C Naughton | 1/5/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | C Naughton | 1/5/17 15 | 2 | 75.48 | 150.96 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #10605 | Plumb House | 1/6/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/9/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | MWRA | 1/10/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/11/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/12/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Walgreens Malden | 1/17/17 0 | 6 | 75.48 | 452.88 | | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/18/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/18/17 15 | 2 | 75.48 | 150.96 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #10605 | Verizon / Braintree | 1/19/17 20 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | National Grid Gas | 1/20/17 9 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | National Grid Gas | 1/20/17 17 | 3 | 75.48 | 226.44 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/24/17 7 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | National Grid Electric | 1/25/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/27/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/30/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/30/17 15 | 2 | 75.48 | 150.96 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #10605 | C Naughton | 1/31/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Verizon / Braintree | 2/1/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Plumb House | 2/3/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Bellavia, S. #10605 | Walgreens Malden | 2/3/17 0 | 6 | 75.48 | 452.88 | | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 2/6/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 2/6/17 15 | 3 | 75.48 | 226.44 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Bellavia, S. #10605 | MBTA Design & Construction | 2/7/17 8 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | National Grid Electric | 2/10/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Walgreens Malden | 2/11/17 0 | 6 | 75.48 | 452.88 | | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bellavia, S. #10605 | Anthony's Restaurant | 2/11/17 20 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 2/15/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 2/16/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 2/16/17 15 | 2 | 75.48 | 150.96 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 2/17/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 2/17/17 15 | 1 | 75.48 | 75.48 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 2/21/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 2/21/17 15 | 2 | 75.48 | 150.96 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #10605 | Garnett Builders | 2/23/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Walgreens Malden | 2/23/17 0 | 6 | 75.48 | 452.88 | | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bellavia, S. #10605 | National Grid Electric | 2/24/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Irish American | 2/25/17 20 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | Garnett Builders | 2/27/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 2/28/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 2/28/17 15 | 3 | 75.48 | 226.44 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/1/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Walgreens Malden | 3/1/17 0 | 6 | 75.48 | 452.88 | | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/1/17 15 | 1 | 75.48 | 75.48 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/1/17 15 | 1 | 75.48 | 75.48 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #10605 | MWRA | 3/2/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Anthony's Restaurant | 3/4/17 19 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | |
| | | | | | | | | **Verified Multipliers** | | | | | **As Corrected** | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/7/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #10605 | Comcast | 3/8/17 11 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | Irish American | 3/10/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | Verizon / Braintree | 3/13/17 10 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/16/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Walgreens Malden | 3/17/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bellavia, S. #10605 | National Grid Electric | 3/20/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Asplundh Tree | 3/21/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | MWRA | 3/22/17 13 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/23/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/24/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Walgreens Malden | 3/29/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bellavia, S. #10605 | National Grid Gas | 3/30/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | National Grid Gas | 3/30/17 16 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Bellavia, S. #10605 | Irish American | 4/1/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | National Grid Gas | 4/3/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 4/4/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | National Grid Gas | 4/5/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | National Grid Gas | 4/5/17 16 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Bellavia, S. #10605 | Anthony's Restaurant | 4/7/17 18 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 4/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 4/10/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #10605 | National Grid Gas | 4/11/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | Walgreens Malden | 4/11/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bellavia, S. #10605 | Garnett Builders | 4/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | National Grid Electric | 4/14/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | MWRA | 4/18/17 10 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | Walgreens Malden | 4/18/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bellavia, S. #10605 | National Grid Electric | 4/19/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Bartlett Consolidated LLC | 4/20/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | ElecComm Corporation | 4/21/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Asplundh Tree | 4/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Garnett Builders | 4/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Garnett Builders | 4/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | National Grid Electric | 4/27/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Garnett Builders | 4/28/17 20 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 4/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 5/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 5/2/17 15 | 5 | 75.48 | 377.40 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (85.35) |
| Bellavia, S. #10605 | National Grid Gas | 5/3/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | CRL | 5/5/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Malden Housing Authority | 5/6/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | King Painting Inc | 5/8/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bellavia, S. #10605 | King Painting Inc | 5/8/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #10605 | LB Specail Projects | 5/9/17 4 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 5/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 5/10/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 5/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 5/11/17 15 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Bellavia, S. #10605 | Valley Tree Service | 5/12/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Malden Housing Authority | 5/13/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 5/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Garnett Builders | 5/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | King Painting Inc | 5/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | King Painting Inc | 5/17/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #10605 | Callahan Inc | 5/18/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Malden Housing Authority | 5/19/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | Irish American | 5/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 5/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 5/22/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #10605 | Pelletier & Millbury | 5/23/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | DCF | 5/25/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | Pelletier & Millbury | 5/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Anthony's Restaurant | 5/27/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | Rubicon Builders | 5/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Mirra Construction | 6/1/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Garnett Builders | 6/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Irish American | 6/3/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | Garnett Builders | 6/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/7/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Walgreens Malden | 6/9/17 0 | 8 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/10/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #10605 | ElecComm Corporation | 6/12/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | DGT Survey Engineering Grou | 6/13/17 10 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | CJ Doherty | 6/14/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | Charles Construction | 6/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Walgreens Malden | 6/16/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bellavia, S. #10605 | Irish American | 6/17/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #10605 | Rubicon Builders | 6/19/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | C Naughton | 6/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | C Naughton | 6/22/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | CRL | 6/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Walgreens Malden | 6/27/17 0 | 8 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/27/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #10605 | Callahan Inc | 6/28/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Bellavia, S. #10605 | Walgreens Malden | 6/28/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bellavia, S. #10605 | Verizon / Braintree | 6/29/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | In Site Contracting | 6/30/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #10605 | Anthony's Restaurant | 7/1/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | Welch Corp | 7/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | USIC | 7/7/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 7/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Phoenix Communications | 7/11/17 11 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | National Grid Electric | 7/12/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | MWRA | 7/13/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Irish American | 7/15/17 15 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | Garnett Builders | 7/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Eustice Cable | 7/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 7/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 7/20/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bellavia, S. #10605 | National Grid Gas | 7/21/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Eustice Cable | 7/21/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | National Grid Gas | 7/21/17 16 | 6 | 84.14 | 504.84 | | | 1.5 | | | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Bellavia, S. #10605 | Hoffman Environmental Servi | 7/25/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | National Grid Gas | 7/26/17 13 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | D&R General Contracting Inc. | 7/28/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | D&R General Contracting Inc. | 7/28/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bellavia, S. #10605 | Rubicon Builders | 7/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 8/1/17 16 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | 3G'S & Son Inc | 8/3/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | National Grid Gas | 8/4/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Garnett Builders | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Garnett Builders | 8/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Callahan Inc | 8/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Hoffman Environmental Servi | 8/17/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | National Grid Gas | 8/18/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | National Grid Gas | 8/18/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bellavia, S. #10605 | Irish American | 8/19/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 8/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 8/21/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bellavia, S. #10605 | Charles Construction | 8/22/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | GTA Co., Inc. | 8/23/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | National Grid Gas | 8/26/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | GTA Co., Inc. | 8/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | GTA Co., Inc. | 8/28/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bellavia, S. #10605 | Zanelli Excavating | 8/29/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Charles Construction | 8/30/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | National Grid Electric | 8/31/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | National Grid Electric | 8/31/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Irish American | 9/2/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | GTA Co., Inc. | 9/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Walgreens Malden | 9/5/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/13/17 15 | 2 | 84.14 | 168.28 | | | | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bellavia, S. #10605 | GTA Co., Inc. | 9/14/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | GTA Co., Inc. | 9/14/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bellavia, S. #10605 | Dagle Electrical Construction | 9/15/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Malden Housing Authority | 9/15/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | National Grid Electric | 9/16/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Dagle Electrical Construction | 9/18/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Garnett Builders | 9/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Charles Construction | 9/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Pema Tree Service | 9/22/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/25/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bellavia, S. #10605 | Walgreens Malden | 9/26/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Bellavia, S. #10605 | Water Dept City of Malden | 9/26/17 20 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | National Grid Electric | 9/27/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Malden Housing Authority | 9/29/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | Anthony's Restaurant | 9/30/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/2/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Bellavia, S. #10605 | Garnett Builders | 10/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | National Grid Electric | 10/4/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | GTA Co., Inc. | 10/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | ElecComm Corporation | 10/11/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | National Grid Electric | 10/12/17 21 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | Malden High School | 10/13/17 18 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | Walgreens Malden | 10/15/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Bellavia, S. #10605 | Bartlett Consolidated LLC | 10/16/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | Mirra Construction | 10/17/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | National Grid Gas | 10/18/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | National Grid Gas | 10/18/17 17 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Walgreens Malden | 10/19/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | National Grid Electric | 10/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | MWRA | 10/24/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/25/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | National Grid Gas | 10/27/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Walgreens Malden | 10/27/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Bellavia, S. #10605 | Irish American | 10/28/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | National Grid Gas | 10/30/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/31/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bellavia, S. #10605 | Coviello Electric | 11/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | National Grid Electric | 11/2/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Eversource | 11/3/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Bellavia, S. #10605 | Mystic Valley Charter School 11/3/17 18 | | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | Irish American | 11/4/17 15 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | Anthony's Restaurant | 11/10/17 19 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | Verizon / Braintree | 11/13/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | Walgreens Malden | 11/14/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/14/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/16/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/16/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bellavia, S. #10605 | Malden Housing Authority | 11/18/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/20/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Kappy's Main St | 11/22/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | Malden Housing Authority | 11/25/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| **Bellavia, S. #10605 2017 Total** | | | **1574** | | **88,419.86** | 0 | 0 | 43 | 1 | 19 | | | - | | **103,594.30** | **(15,174.44)** |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/29/17 14 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/29/17 22 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bellavia, S. #10605 | National Grid Gas | 11/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Walgreens Malden | 11/30/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Bellavia, S. #10605 | National Grid Gas | 12/1/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | GTA Co., Inc. | 12/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Walgreens Malden | 12/6/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 12/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Malden Housing Authority | 12/9/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 12/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Albanese | 12/12/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Albanese | 12/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Garnett Builders | 12/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Walgreens Malden | 12/15/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Bellavia, S. #10605 | Malden Housing Authority | 12/16/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | National Grid Electric | 12/18/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Kappy's Rte 1 | 12/22/17 15 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Bellavia, S. #10605 | Walgreens Malden | 12/23/17 0 | 6 | 126.21 | 757.26 | | 1.5 | | | 1.5 | 24 | [D] | - | 138.83 | 832.95 | (75.69) |
| Bellavia, S. #10605 | Walgreens Malden | 12/24/17 0 | 6 | 126.21 | 757.26 | | 1.5 | | | 1.5 | 24 | [D] | - | 138.83 | 832.95 | (75.69) |
| Bellavia, S. #10605 | National Grid Gas | 12/26/17 11 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | National Grid Gas | 12/26/17 0 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 138.83 | (12.62) |
| Bellavia, S. #10605 | National Grid Gas | 12/26/17 19 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Bellavia, S. #10605 | National Grid Gas | 12/27/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | National Grid Gas | 1/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | National Grid Electric | 1/3/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Walgreens Malden | 1/5/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 92.55 | 555.30 | (50.46) |
| Bellavia, S. #10605 | National Grid Electric | 1/8/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | National Grid Electric | 1/8/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bellavia, S. #10605 | National Grid Electric | 1/10/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #10605 | National Grid Gas | 1/11/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #10605 | Walgreens Malden | 1/13/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 92.55 | 555.30 | (50.46) |
| Bellavia, S. #10605 | Walgreens Malden | 1/17/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | City of Malden DPW | 1/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Walgreens Malden | 1/19/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Bellavia, S. #10605 | Malden Housing Authority | 1/20/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Walgreens Malden | 1/24/18 0 | 6 | 84.14 | 504.84 | | | | | | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | DCF | 1/24/18 12 | 4 | 56.09 | 224.36 | | | | | 1.5 | 25 | [D] | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | National Grid Gas | 1/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | National Grid Gas | 1/25/18 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Bellavia, S. #10605 | Irish American | 1/27/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Stop & Shop | 2/3/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Walgreens Malden | 2/6/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | Moose Malden | 2/9/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Anthony's Restaurant | 2/10/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Verizon / Braintree | 2/13/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Garnett Builders | 2/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Verizon / Braintree | 2/20/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | National Grid Electric | 2/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Verizon / Braintree | 2/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Walgreens Malden | 2/23/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | Verizon / Braintree | 2/26/18 9 | 8 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Verizon / Braintree | 2/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Albanese | 2/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Malden Housing Authority | 3/3/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Albanese | 3/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Albanese | 3/5/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | DCF | 3/7/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Malden Housing Authority | 3/10/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/12/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #10605 | Walgreens Malden | 3/13/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/15/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Malden Housing Authority | 3/16/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Water Dept City of Malden | 3/19/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Verizon / Braintree | 3/20/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Walgreens Malden | 3/20/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | Verizon / Braintree | 3/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Irish American | 3/24/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Garnett Builders | 3/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | A&M Roofing | 3/27/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Albanese | 3/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | A&M Roofing | 3/29/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Malden Housing Authority | 3/31/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | National Grid Gas | 4/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | National Grid Gas | 4/3/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | National Grid Gas | 4/3/18 16 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 4/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Charles Construction | 4/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Garnett Builders | 4/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Malden Housing Authority | 4/7/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |

**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | [H] - [CP] |
| Bellavia, S. #10605 | Callahan Inc | 4/9/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | GTA Co., Inc. | 4/10/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Dixon Inc | 4/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | National Grid Electric | 4/12/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 4/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 4/13/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #10605 | Moose Malden | 4/14/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Albanese | 4/17/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Albanese | 4/17/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #10605 | Callahan Inc | 4/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Walgreens Malden | 4/19/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | Malden Housing Authority | 4/21/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | GTA Co., Inc. | 4/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Callahan Inc | 4/24/18 7 | 8 | 56.09 | 252.42 | | | | | | 25 | N/A | (196.30) | 63.25 | 506.00 | (253.58) |
| Bellavia, S. #10605 | GTA Co., Inc. | 4/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Albanese | 4/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Albanese | 4/26/18 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #10605 | In Site Contracting | 4/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Callahan Inc | 4/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 5/1/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Albanese | 5/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Albanese | 5/3/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Albanese | 5/3/18 16 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bellavia, S. #10605 | Callahan Inc | 5/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Callahan Inc | 5/7/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Callahan Inc | 5/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | GTA Co., Inc. | 5/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Albanese | 5/10/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bellavia, S. #10605 | Albanese | 5/10/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Bellavia, S. #10605 | Mary Glynn | 5/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Albanese | 5/15/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | GTA Co., Inc. | 5/16/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Garnett Builders | 5/17/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Walgreens Malden | 5/19/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | Anthony's Restaurant | 5/19/18 19 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Charles Construction | 5/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Geo Logic | 5/22/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Walgreens Malden | 5/24/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 5/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Walgreens Malden | 5/25/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | Albanese | 5/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Walgreens Malden | 5/29/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | Callahan Inc | 6/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Irish American | 6/1/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Malden Housing Authority | 6/2/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Albanese | 6/4/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Geo Logic | 6/6/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Albanese | 6/7/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bellavia, S. #10605 | Walgreens Malden | 6/9/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | Anthony's Restaurant | 6/9/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Feeney Bros Excavation | 6/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | National Grid Gas | 6/14/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Callahan Inc | 6/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Callahan Inc | 6/16/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Bellavia, S. #10605 | Charles Construction | 6/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | MWRA | 6/21/18 4 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | GTA Co., Inc. | 6/22/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Walgreens Malden | 6/23/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | Irish American | 6/23/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Walgreens Malden | 6/24/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | National Grid Security | 6/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 6/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | Callahan Inc | 6/27/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Bellavia, S. #10605 | National Grid Security | 6/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 6/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | Callahan Inc | 6/29/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Walgreens Malden | 6/30/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | National Grid Security | 6/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 7/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 7/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 7/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 7/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 7/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 7/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | Irish American | 7/7/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | National Grid Security | 7/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 7/10/18 5 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 7/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 7/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 7/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 7/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 7/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 7/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 7/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 7/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 7/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Electric | 7/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | National Grid Security | 7/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 7/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 7/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 7/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 7/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 7/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 7/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 7/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bellavia, S. #10605 | National Grid Security | 7/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 7/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 8/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 8/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 8/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 8/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 8/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 8/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 8/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 8/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 8/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 8/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 8/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 8/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 8/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 8/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 8/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 8/17/18 7 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Bellavia, S. #10605 | Malden Housing Authority | 8/18/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | National Grid Security | 8/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 8/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 8/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 8/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 8/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 8/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 8/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 8/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 8/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 8/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 8/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 8/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 8/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 8/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | MWRA | 8/31/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | National Grid Security | 8/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 9/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 9/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 9/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 9/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 9/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 9/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 9/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 9/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 9/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | Malden Housing Authority | 9/15/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | National Grid Security | 9/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 9/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 9/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | |

| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Bellavia, S. #10605 | National Grid Security | 9/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 9/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 9/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Electric | 9/21/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | National Grid Security | 9/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 9/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 9/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 9/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 9/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 9/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 9/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 9/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 9/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 9/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | Irish American | 9/28/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Malden Housing Authority | 9/29/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | National Grid Security | 9/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 10/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 10/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 10/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 10/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 10/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | Malden Housing Authority | 10/27/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | SPS New England | 11/1/18 0 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Bellavia, S. #10605 | Irish American | 11/2/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Malden Housing Authority | 11/3/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | | 11/10/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Malden Housing Authority | 11/17/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | | 11/24/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Malden Housing Authority | 12/1/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Malden Housing Authority | 12/8/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 2018 Total | | | 1456 | | 119,740.14 | 95 | 3 | 12 | 1 | 56 | | | (196.30) | | 134,883.55 | (15,143.41) |
| Bellavia, S. #10605 | National Grid Security | 10/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 10/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 10/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 10/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 10/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 10/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 10/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 10/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 10/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 10/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 10/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 10/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 10/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 10/14/18 6 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 10/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 10/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | As Corrected | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Bellavia, S. #10605 | National Grid Security | 10/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 10/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 10/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 10/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 10/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 10/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 10/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 10/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 10/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 10/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 10/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 10/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 10/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 10/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 11/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 11/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 11/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 11/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 11/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 11/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 11/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 11/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 11/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 11/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 11/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 11/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 11/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 11/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 11/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 11/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 11/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 11/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 11/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 11/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 11/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 11/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 11/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 11/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 11/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 11/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 11/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 11/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 11/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 11/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 12/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 12/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 12/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bellavia, S. #10605 | National Grid Security | 12/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 12/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 12/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 12/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 12/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 12/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 12/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 12/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | Malden Housing Authority | 12/8/18 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | National Grid Security | 12/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 12/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 12/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 12/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 12/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 12/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 12/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 12/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 12/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 12/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 12/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 12/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 12/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 12/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 12/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 12/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 12/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 12/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 12/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 12/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 12/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 12/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | 1.5 | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 12/25/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bellavia, S. #10605 | National Grid Security | 12/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 12/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 12/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 12/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 12/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 12/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 12/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 12/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #10605 | National Grid Security | 12/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 12/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | National Grid Security | 12/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | 1.5 | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #10605 | National Grid Security | 1/1/19 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bellavia, S. #10605 | National Grid Security | 1/2/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #10605 | National Grid Security | 1/2/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #10605 | Mystic Valley Charter School | 1/9/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Encore | 1/10/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | (Under) Paid [H] - [CR] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bellavia, S. #10605 | Malden Housing Authority | 1/26/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Walgreens Malden | 1/31/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | Phoenix Communications | 2/1/19 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 26 | [D] | - | 94.88 | 379.50 | (42.94) |
| Bellavia, S. #10605 | Malden Housing Authority | 2/2/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | National Grid Electric | 2/4/19 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 26 | [D] | - | 94.88 | 664.13 | (75.15) |
| Bellavia, S. #10605 | National Grid Electric | 2/4/19 23 | 1 | 56.09 | 56.09 | | | | | | 26 | N/A | - | 63.25 | 63.25 | (7.16) |
| Bellavia, S. #10605 | National Grid Electric | 2/5/19 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 26 | [D] | - | 94.88 | 664.13 | (75.15) |
| Bellavia, S. #10605 | National Grid Electric | 2/5/19 23 | 1 | 56.09 | 56.09 | | | | | | 26 | N/A | - | 63.25 | 63.25 | (7.16) |
| Bellavia, S. #10605 | Malden Housing Authority | 2/9/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Irish American | 2/15/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Malden Housing Authority | 2/16/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Callahan Inc | 3/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Anthony's Restaurant | 3/2/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | National Grid Gas | 3/5/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | National Grid Gas | 3/5/19 17 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #10605 | National Grid Gas | 3/7/19 10 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | National Grid Electric | 3/8/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Walgreens Malden | 3/8/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | Malden Housing Authority | 3/9/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | National Grid Electric | 3/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Walgreens Malden | 3/13/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | Walgreens Malden | 3/14/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | National Grid Electric | 3/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Malden Housing Authority | 3/16/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Callahan Inc | 3/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Callahan Inc | 3/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Walgreens Malden | 3/20/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | Malden Housing Authority | 3/22/19 8 | 6 | 56.09 | 336.54 | | | | | | 26 | N/A | - | 63.25 | 379.50 | (42.96) |
| Bellavia, S. #10605 | Irish American | 3/23/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Phoenix Communications | 3/25/19 15 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Callahan Inc | 3/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Callahan Inc | 3/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Malden Housing Authority | 3/29/19 8 | 6 | 56.09 | 336.54 | | | | | | 26 | N/A | - | 63.25 | 379.50 | (42.96) |
| Bellavia, S. #10605 | Irish American | 3/30/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 4/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 4/1/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 4/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 4/2/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Bellavia, S. #10605 | Mercurio Brothers | 4/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Malden Housing Authority | 4/5/19 8 | 6 | 56.09 | 336.54 | | | | | | 26 | N/A | - | 63.25 | 379.50 | (42.96) |
| Bellavia, S. #10605 | Walgreens Malden | 4/6/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | Malden Housing Authority | 4/6/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 4/8/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Caruso & McGovern | 4/9/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | D&R General Contracting Inc. | 4/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Geo Logic | 4/11/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | D&R General Contracting Inc. | 4/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | D&R General Contracting Inc. | 4/12/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Merged** | **Shift** | | | | | | | | | | | | Over/ (Under) Recalc | **Rate** | **Pay [CP]** | **Difference** |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | | | | = [F] x [CR] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | | [CR] | | [H] - [CP] |
| Bellavia, S. #10605 | Stop & Shop | 4/13/19 0 | 6 | 168.28 | 1,009.68 | 2 | | | | | 26 | [D], [B], [C] | - | | 197.73 | 1,186.38 | (176.70) |
| Bellavia, S. #10605 | Malden Housing Authority | 4/13/19 20 | 4 | 56.09 | 224.36 | | | | | 1.5 | 26 | N/A | - | | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Stop & Shop | 4/14/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | | 131.82 | 659.10 | (98.20) |
| Bellavia, S. #10605 | Stop & Shop | 4/16/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | | 131.82 | 659.10 | (98.20) |
| Bellavia, S. #10605 | White Mountain Cable | 4/17/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | D&R General Contracting Inc. | 4/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | D&R General Contracting Inc. | 4/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #10605 | D&R General Contracting Inc. | 4/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | D&R General Contracting Inc. | 4/19/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #10605 | Stop & Shop | 4/20/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | | 131.82 | 659.10 | (98.20) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 4/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 4/22/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #10605 | National Grid Electric | 4/23/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 4/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 4/24/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #10605 | Allied Paving | 4/25/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 4/26/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Malden Housing Authority | 4/26/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Allied Paving | 4/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Total Highway Systems | 4/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Walgreens Malden | 4/30/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 5/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 5/1/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | | 94.88 | 189.75 | (21.47) |
| Bellavia, S. #10605 | Allied Paving | 5/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Callahan Inc | 5/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Aucoin Telecom & Utility | 5/8/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Walgreens Malden | 5/8/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #10605 | Phoenix Communications | 5/9/19 4 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 5/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Malden Housing Authority | 5/11/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 5/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 5/14/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | National Grid Gas | 5/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Charles Construction | 5/17/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 5/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Charles Construction | 5/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | ADS Environmental | 5/22/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Simmons Environmental | 5/23/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Feeney Bros Excavation | 5/24/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Malden Housing Authority | 5/25/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Irish American | 5/26/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | City of Malden DPW | 5/28/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Mirra Construction | 5/29/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Allied Paving | 5/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Allied Paving | 5/30/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | | 94.88 | 189.75 | (21.47) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 5/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Bowdoin Apts | 6/1/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Charles Construction | 6/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | | 63.25 | 506.00 | (57.28) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Bellavia, S. #10605 | Callahan Inc | 6/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/7/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #10605 | Callahan Inc | 6/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Callahan Inc | 6/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Callahan Inc | 6/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Verizon / Braintree | 6/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #10605 | Irish American | 6/15/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/17/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Bellavia, S. #10605 | Feeney Bros Excavation | 6/18/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Bellavia, S. #10605 | Feeney Bros Excavation | 6/18/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | [D] | - | 65.91 | 329.55 | (49.10) |
| Bellavia, S. #10605 | Feeney Bros Excavation | 6/18/19 3 | 3 | 126.21 | 378.63 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 444.89 | (66.26) |
| Bellavia, S. #10605 | Malden Housing Authority | 6/21/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Bellavia, S. #10605 | Irish American | 6/22/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Fred DeRoma & Son | 6/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Fred DeRoma & Son | 6/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/28/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Walgreens Malden | 6/30/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 7/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Fred DeRoma & Son | 7/3/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Mirra Construction | 7/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Callahan Inc | 7/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Communications Construction | 7/12/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Bellavia, S. #10605 | Bartlett Consolidated LLC | 7/15/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 7/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Callahan Inc | 7/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Feeney Bros Excavation | 7/17/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Bellavia, S. #10605 | Callahan Inc | 7/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 7/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | National Grid Gas | 7/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Feeney Bros Excavation | 7/24/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Bellavia, S. #10605 | Feeney Bros Excavation | 7/24/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Bellavia, S. #10605 | Malden Housing Authority | 7/26/19 8 | 6 | 56.09 | 336.54 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (58.92) |
| Bellavia, S. #10605 | Paramount Pictures | 7/27/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 7/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 7/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 7/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 7/31/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 7/31/19 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Bellavia, S. #10605 | GTA Co., Inc. | 8/1/19 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 26 | [D] | - | 98.87 | 494.33 | (73.63) |
| Bellavia, S. #10605 | GTA Co., Inc. | 8/1/19 21 | 3 | 56.09 | 168.27 | | | | | | 26 | N/A | - | 65.91 | 197.73 | (29.46) |
| Bellavia, S. #10605 | Callahan Inc | 8/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 8/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Feeney Bros Excavation | 8/5/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Bellavia, S. #10605 | MWRA | 8/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H]-[CR] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Bellavia, S. #10605 | Verizon / Braintree | 8/9/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | ElecComm Corporation | 8/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | National Grid Gas | 8/20/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | National Grid Gas | 8/21/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Bellavia, S. #10605 | Feeney Bros Excavation | 8/21/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Bellavia, S. #10605 | Feeney Bros Excavation | 8/21/19 5 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Bellavia, S. #10605 | Feeney Bros Excavation | 8/21/19 3 | 3 | 126.21 | 378.63 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 444.89 | (66.26) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 8/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 8/22/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Bellavia, S. #10605 | Little Lord Productions | 8/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | National Grid Gas | 8/26/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | National Grid Electric | 8/27/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 8/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | National Grid Electric | 8/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #10605 | Irish American | 8/31/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Bellavia, S. #10605 | Callahan Inc | 9/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Malden Housing Authority | 9/7/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/10/19 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Dellbrook Construction | 9/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Callahan Inc | 9/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 9/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 9/20/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | Walgreens Malden | 9/21/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Bowdoin Apts | 9/21/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Walgreens Malden | 9/22/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/23/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Bellavia, S. #10605 | National Grid Gas | 9/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/26/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | Walgreens Malden | 9/29/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/30/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | In Site Contracting | 10/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Dellbrook Construction | 10/4/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | Dellbrook Construction | 10/4/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Newport Construction | 10/8/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Congregation Beth Israel | 10/9/19 9 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Walgreens Malden | 10/10/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/11/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | Malden Housing Authority | 10/12/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | |
| Bellavia, S. #10605 | RM Pacella | 10/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/16/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | D | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | Charles Construction | 10/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Walgreens Malden | 10/17/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | D | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/21/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Callahan Inc | 10/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Walgreens Malden | 10/23/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | D | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Newport Construction | 10/24/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Newport Construction | 10/24/19 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | D | - | 98.87 | 197.73 | (17.99) |
| Bellavia, S. #10605 | Callahan Inc | 10/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/28/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | D, [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/29/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/29/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | D | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | Callahan Inc | 10/31/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Callahan Inc | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 11/2/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 11/2/19 16 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | D | - | 98.87 | 395.46 | (35.98) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/4/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | D | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | Charles Construction | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Electric | 11/9/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Bowdoin Apts | 11/9/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/12/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/14/19 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | D | - | 148.30 | 148.30 | (13.50) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/14/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 26 | D | - | 98.87 | 197.73 | (17.99) |
| Bellavia, S. #10605 | Walgreens Malden | 11/14/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | D | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/14/19 18 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Bellavia, S. #10605 | D&R General Contracting Inc. | 11/15/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | D, [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Bellavia, S. #10605 | D&R General Contracting Inc. | 11/15/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | D, [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Bellavia, S. #10605 | D&R General Contracting Inc. | 11/19/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/20/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | D | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | Walgreens Malden | 11/21/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | D | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/22/19 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | D | - | 148.30 | 148.30 | (13.50) |
| Bellavia, S. #10605 | D&R General Contracting Inc. | 11/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/22/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 26 | D | - | 98.87 | 197.73 | (17.99) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/22/19 18 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Bellavia, S. #10605 | Irish American | 11/23/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | L&L Services | 11/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Callahan Inc | 12/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Walgreens Malden | 12/4/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | D | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Bowdoin Apts | 12/7/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Water Dept City of Malden | 12/9/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [CR] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bellavia, S. #10605 2019 Total** | | | 1889 | | 149,414.53 | 113 | 4 | 32 | 3 | 76 | | | - | | 168,661.03 | (19,246.50) |
| Bellavia, S. #10605 | Charles Construction | 12/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Electric Light Co Inc | 12/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 12/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Walgreens Malden | 12/14/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 12/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Barletta | 12/17/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | Barletta | 12/17/19 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Bellavia, S. #10605 | Bond Brothers | 12/20/19 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bellavia, S. #10605 | Bond Brothers | 12/20/19 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Bellavia, S. #10605 | Walgreens Malden | 12/21/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 12/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 12/23/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Bellavia, S. #10605 | Asplundh Construction LLC | 12/24/19 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | [D] | - | 98.87 | 790.92 | (71.96) |
| Bellavia, S. #10605 | National Grid Gas | 12/26/19 9 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Walgreens Malden | 12/26/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | City of Malden Waterworks & | 12/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Walgreens Malden | 12/27/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | City of Malden Waterworks & | 12/27/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | Walgreens Malden | 12/28/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Irish American | 12/28/19 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Asplundh Construction LLC | 1/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Walgreens Malden | 1/2/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Callahan Inc | 1/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Bond Brothers | 1/4/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/6/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/6/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | [D] | - | 65.91 | 329.55 | (29.95) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | Walgreens Malden | 1/9/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | EB Rotondi & Sons | 1/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Bond Civil Utility | 1/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Callahan Inc | 1/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Electric | 1/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 1/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Anthony's Restaurant | 1/25/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Walgreens Malden | 1/26/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Dellbrook Construction | 1/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Harlan Electric | 1/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/30/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/30/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/30/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | [D] | - | 65.91 | 329.55 | (29.95) |
| Bellavia, S. #10605 | Dellbrook Construction | 1/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Walgreens Malden | 2/1/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Malden Housing Authority | 2/1/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bellavia, S. #10605 | Mirra Construction | 2/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Bond Civil Utilty | 2/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 2/5/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Magic Wand Productions, Inc | 2/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Walgreens Malden | 2/6/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Magic Wand Productions, Inc | 2/7/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Bellavia, S. #10605 | Walgreens Malden | 2/7/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Magic Wand Productions, Inc | 2/7/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Magic Wand Productions, Inc | 2/7/20 4 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 296.60 | (26.99) |
| Bellavia, S. #10605 | Malden Housing Authority | 2/8/20 0 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Bond Civil Utilty | 2/11/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Bellavia, S. #10605 | Bond Civil Utilty | 2/11/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Bellavia, S. #10605 | Dellbrook Construction | 2/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 2/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 2/14/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | Malden Housing Authority | 2/15/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Dellbrook Construction | 2/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 2/21/20 5 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 2/21/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | National Grid Gas | 2/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 2/24/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 2/25/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Bond Civil Utilty | 2/26/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bellavia, S. #10605 | Bond Civil Utilty | 2/26/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Bellavia, S. #10605 | Bond Civil Utilty | 2/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 2/28/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 2/28/20 17 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Bellavia, S. #10605 | Walgreens Malden | 3/1/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Walgreens Malden | 3/3/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Asplundh Construction LLC | 3/4/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | National Grid Gas | 3/5/20 20 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Bellavia, S. #10605 | National Grid Gas | 3/5/20 12 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Irish American | 3/7/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Dellbrook Construction | 3/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 3/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 3/11/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | Wash Depot | 3/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Wash Depot | 3/12/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/13/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/13/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Bellavia, S. #10605 | Malden Housing Authority | 3/14/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/17/20 13 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/17/20 21 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #10605 | Harlan Electric | 3/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Asplundh Construction LLC | 3/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Bond Civil Utilty | 3/27/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bellavia, S. #10605 | Bond Civil Utilty | 3/27/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Bellavia, S. #10605 | National Grid Electric | 3/27/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Malden Housing Authority | 3/28/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Bond Civil Utility | 3/30/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Electric | 4/1/20 2 | 5 | 89.87 | 449.35 | | | | | 1.5 | 27 | [D] | - | 98.87 | 494.33 | (44.98) |
| Bellavia, S. #10605 | National Grid Electric | 4/1/20 7 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 65.91 | 197.73 | (17.97) |
| Bellavia, S. #10605 | National Grid Electric | 4/1/20 9 | 8 | 89.87 | 718.96 | | | 1.5 | | | 27 | [D] | - | 98.87 | 790.92 | (71.96) |
| Bellavia, S. #10605 | Bond Civil Utility | 4/1/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Walgreens Malden | 4/3/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Walgreens Malden | 4/4/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Bond Civil Utility | 4/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Bond Civil Utility | 4/11/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bellavia, S. #10605 | Bond Civil Utility | 4/11/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Bellavia, S. #10605 | Walgreens Malden | 4/11/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Markings Inc. | 4/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Harlan Electric | 4/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Verizon / Braintree | 4/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Walgreens Malden | 4/17/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Bond Civil Utility | 4/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Bond Civil Utility | 4/20/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bellavia, S. #10605 | Bond Civil Utility | 4/20/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Bellavia, S. #10605 | Walgreens Malden | 4/23/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | National Grid Electric | 4/24/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Electric | 4/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Walgreens Malden | 4/27/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Bond Civil Utility | 5/1/20 19 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Bond Civil Utility | 5/2/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bellavia, S. #10605 | Bond Civil Utility | 5/2/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Bellavia, S. #10605 | Walgreens Malden | 5/3/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | ElecComm Corporation | 5/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 5/5/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Bond Civil Utility | 5/6/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bellavia, S. #10605 | Bond Civil Utility | 5/6/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Bellavia, S. #10605 | Bond Civil Utility | 5/7/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bellavia, S. #10605 | Bond Civil Utility | 5/7/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Bellavia, S. #10605 | Bond Civil Utility | 5/8/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bellavia, S. #10605 | National Grid Electric | 5/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Bond Civil Utility | 5/8/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Bellavia, S. #10605 | Walgreens Malden | 5/12/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Bond Civil Utility | 5/13/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Bond Civil Utility | 5/15/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Allied Paving | 5/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Ahern Painting | 5/19/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Bellavia, S. #10605 | Barletta | 5/20/20 0 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 5/21/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 5/21/20 17 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Bellavia, S. #10605 | ElecComm Corporation | 5/22/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Walgreens Malden | 5/24/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Verizon / Braintree | 5/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Bellavia, S. #10605 | Walgreens Malden | 5/26/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | National Grid Gas | 5/27/20 9 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 5/27/20 17 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇27 | ◇N/A | - | 98.87 | 197.73 | (17.99) |
| Bellavia, S. #10605 | Asplundh Tree | 5/28/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 5/29/20 11 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | National Grid Gas | 5/29/20 19 | 5 | 89.87 | 449.35 | | | | | 1.5 | ◇27 | ◇N/A | - | 98.87 | 494.33 | (44.98) |
| Bellavia, S. #10605 | Bond Civil Utilty | 5/31/20 7 | 1 | 59.92 | 59.92 | | | | | | ◇27 | ◇N/A | - | 65.91 | 65.91 | (5.99) |
| Bellavia, S. #10605 | Bond Civil Utilty | 5/31/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 692.06 | (62.96) |
| Bellavia, S. #10605 | Dellbrook Construction | 6/1/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Your Space Landscaping & Co | 6/2/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/3/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Consigli Construction | 6/4/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Asplundh Tree | 6/5/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Walgreens Malden | 6/6/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Allied Paving | 6/9/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | MWRA | 6/10/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Walgreens Malden | 6/11/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 6/12/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Walgreens Malden | 6/13/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 593.19 | (53.97) |
| Bellavia, S. #10605 | ElecComm Corporation | 6/15/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #10605 | Landmark Structure | 6/16/20 8 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #10605 | Callahan Inc | 7/29/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Verizon / Braintree | 7/30/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 7/30/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Walgreens Malden | 7/31/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Dellbrook Construction | 8/3/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 8/4/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | National Grid Gas | 8/5/20 9 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Bellavia, S. #10605 | Walgreens Malden | 8/6/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Barletta | 8/7/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Bellavia, S. #10605 | Barletta | 8/7/20 7 | 6 | 59.92 | 359.52 | | | | | | ◇27 | ◇N/A | - | 67.99 | 407.94 | (48.42) |
| Bellavia, S. #10605 | Barletta | 8/7/20 13 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇N/A | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #10605 | Walgreens Malden | 8/9/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Barletta | 8/10/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #10605 | Barletta | 8/10/20 7 | 7 | 59.92 | 419.44 | | | | | | ◇27 | ◇N/A | - | 67.99 | 475.93 | (56.49) |
| Bellavia, S. #10605 | Barletta | 8/10/20 14 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇27 | ◇N/A | - | 101.99 | 203.97 | (24.23) |
| Bellavia, S. #10605 | National Grid Electric | 8/14/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Hazen & Sawyer | 8/17/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Bartlett Consolidated LLC | 8/21/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Bartlett Consolidated LLC | 8/21/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇N/A | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #10605 | Malden Housing Authority | 8/22/20 20 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Bellavia, S. #10605 | Kelley Tree | 8/24/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Dellbrook Construction | 8/26/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Verizon / Braintree | 8/27/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | A&H Building Partners | 8/28/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 8/29/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Walgreens Malden | 8/30/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 611.91 | (72.69) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bellavia, S. #10605 | Communications Construction | 8/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Verizon / Braintree | 9/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Barletta | 9/4/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Bellavia, S. #10605 | Robert J Deverax Corp | 9/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Barletta | 9/4/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Bellavia, S. #10605 | Communications Construction | 9/8/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Bellavia, S. #10605 | Verizon / Braintree | 9/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Newport Construction | 9/10/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #10605 | Newport Construction | 9/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 9/10/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Dellbrook Construction | 9/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Communications Construction | 9/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Dellbrook Construction | 9/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | NEUCO | 9/16/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Bellavia, S. #10605 | NEUCO | 9/16/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Bellavia, S. #10605 | NEUCO | 9/16/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Bellavia, S. #10605 | Callahan Inc | 9/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Communications Construction | 9/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Communications Construction | 9/18/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #10605 | Walgreens Malden | 9/20/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | National Grid Gas | 9/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | NEUCO | 9/21/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Bellavia, S. #10605 | NEUCO | 9/21/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/22/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Bellavia, S. #10605 | Tufts Construction | 9/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 9/24/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 9/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Dellbrook Construction | 9/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | National Grid Gas | 9/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | MWRA | 10/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Dellbrook Construction | 10/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 10/3/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Dellbrook Construction | 10/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Asplundh Construction LLC | 10/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Asplundh Construction LLC | 10/6/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Bellavia, S. #10605 | A&H Building Partners | 10/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 10/11/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | MWRA | 10/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Northern Tree Service | 10/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | NEUCO | 10/15/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Bellavia, S. #10605 | NEUCO | 10/15/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Bellavia, S. #10605 | NEUCO | 10/15/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Bellavia, S. #10605 | Walgreens Malden | 10/17/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Dellbrook Construction | 10/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Charles Construction | 10/21/20 0 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Bellavia, S. #10605 | Bon Appetit Productions | 10/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 10/23/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Middlesex Corp | 10/24/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | [D] | - | 67.99 | 339.95 | (40.35) |
| Bellavia, S. #10605 | Middlesex Corp | 10/24/20 4 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Bellavia, S. #10605 | Walgreens Malden | 10/25/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | National Grid Gas | 10/26/20 20 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Bellavia, S. #10605 | National Grid Gas | 10/26/20 12 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 10/27/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Bellavia, S. #10605 | Malden Access TV | 10/28/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Bellavia, S. #10605 | Walgreens Malden | 10/28/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Walgreens Malden | 10/29/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Walgreens Malden | 10/31/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | National Grid Electric | 11/2/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Barletta | 11/4/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #10605 | Barletta | 11/4/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Bellavia, S. #10605 | Tufts Construction | 11/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 11/6/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | A&H Building Partners | 11/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 11/7/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | A&H Building Partners | 11/7/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Bellavia, S. #10605 | NEUCO | 11/9/20 7 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | N/A | - | 101.99 | 305.96 | (36.34) |
| Bellavia, S. #10605 | NEUCO | 11/9/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Bellavia, S. #10605 | NEUCO | 11/9/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | N/A | - | 152.98 | 305.96 | (36.36) |
| Bellavia, S. #10605 | Newport Construction | 11/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Callahan Excavation | 11/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | GBK | 11/13/20 9 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 11/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Communications Construction | 11/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Callahan Excavation | 11/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Charles Construction | 11/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 11/20/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Walgreens Malden | 11/22/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Communications Construction | 12/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | National Grid Gas | 12/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | National Grid Gas | 12/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | National Grid Gas | 12/4/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Bellavia, S. #10605 | Walgreens Malden | 12/5/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Walgreens Malden | 12/6/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Bond Civil Utilty | 12/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Bond Civil Utilty | 12/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 12/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 12/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 12/9/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Mirra Construction | 12/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Tufts Construction | 12/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 12/12/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Bellavia, S. #10605 | Bond Civil Utility | 12/14/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Asplundh Construction LLC | 12/15/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 12/15/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Asplundh Construction LLC | 12/16/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇[D] | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 12/16/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| **Bellavia, S. #10605 2020 Total** | | | **1714** | | **117,318.53** | **0** | **1** | **36** | **2** | **76** | | | **-** | | **130,881.14** | **(13,562.61)** |
| Bellavia, S. #10605 | National Grid Electric | 12/18/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 12/20/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Communications Construction | 12/22/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 12/22/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 12/23/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Asplundh Construction LLC | 12/28/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 12/28/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Bond Civil Utility | 12/29/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Bond Civil Utility | 12/29/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Bellavia, S. #10605 | Asplundh Construction LLC | 1/4/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Asplundh Construction LLC | 1/4/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #10605 | Communications Construction | 1/5/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Communications Construction | 1/5/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #10605 | In Site Contracting | 1/6/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 1/7/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇N/A | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Bond Civil Utility | 1/8/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 1/9/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇N/A | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Communications Construction | 1/11/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Water Dept City of Malden | 1/12/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | National Grid Gas | 1/13/21 9 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 1/14/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Communications Construction | 1/15/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Communications Construction | 1/19/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #10605 | Communications Construction | 1/19/21 7 | 7 | 59.92 | 419.44 | | | | | | ◇28 | ◇N/A | - | 67.99 | 475.93 | (56.49) |
| Bellavia, S. #10605 | Communications Construction | 1/19/21 14 | 4 | 89.87 | 359.48 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 407.94 | (48.46) |
| Bellavia, S. #10605 | Walgreens Malden | 1/20/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇N/A | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/21/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 1/21/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #10605 | Asplundh Construction LLC | 1/22/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Verizon / Braintree | 1/25/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Communications Construction | 1/26/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 1/26/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Communications Construction | 1/26/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #10605 | Newport Construction | 1/27/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 1/27/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Barrett Tree Service | 1/29/21 8 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Bellavia, S. #10605 | Walgreens Malden | 1/31/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 2/1/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Bond Civil Utility | 2/2/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Bond Civil Utility | 2/3/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | GZA | 2/4/21 8 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Bellavia, S. #10605 | Asplundh Construction LLC | 2/5/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | |
| | | | | | | Verified Multipliers | | | | | | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bellavia, S. #10605 | Verizon / Braintree | 2/9/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Mirra Construction | 2/11/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Bond Civil Utility | 2/12/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 713.90 | (84.80) |
| Bellavia, S. #10605 | Walgreens Malden | 2/12/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Bond Civil Utility | 2/12/21 23 | 1 | 59.92 | 59.92 | | | | | | ◇28 | ◇N/A | - | 67.99 | 67.99 | (8.07) |
| Bellavia, S. #10605 | Bond Civil Utility | 2/13/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 713.90 | (84.80) |
| Bellavia, S. #10605 | Bond Civil Utility | 2/13/21 23 | 1 | 59.92 | 59.92 | | | | | | ◇28 | ◇N/A | - | 67.99 | 67.99 | (8.07) |
| Bellavia, S. #10605 | Bond Civil Utility | 2/14/21 7 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Bellavia, S. #10605 | Communications Construction | 2/16/21 8 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Bellavia, S. #10605 | Communications Construction | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 2/20/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Walgreens Malden | 2/24/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 2/25/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 2/25/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Bellavia, S. #10605 | Walgreens Malden | 2/26/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Water Dept City of Malden | 3/2/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Water Dept City of Malden | 3/2/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #10605 | Walgreens Malden | 3/4/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/8/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/8/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #10605 | Communications Construction | 3/9/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #10605 | Communications Construction | 3/9/21 7 | 7 | 59.92 | 419.44 | | | | | | ◇28 | ◇N/A | - | 67.99 | 475.93 | (56.49) |
| Bellavia, S. #10605 | Asplundh Tree | 3/10/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 3/10/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/26/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/26/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Bellavia, S. #10605 | Bond Civil Utility | 3/27/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 713.90 | (84.80) |
| Bellavia, S. #10605 | Walgreens Malden | 3/27/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Bond Civil Utility | 3/27/21 23 | 1 | 59.92 | 59.92 | | | | | | ◇28 | ◇N/A | - | 67.99 | 67.99 | (8.07) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/30/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | ◇28 | ◇[D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Bellavia, S. #10605 | Robert J Deveraux Corp | 3/31/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Bond Civil Utility | 3/31/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 713.90 | (84.80) |
| Bellavia, S. #10605 | Bond Civil Utility | 3/31/21 23 | 1 | 59.92 | 59.92 | | | | | | ◇28 | ◇N/A | - | 67.99 | 67.99 | (8.07) |
| Bellavia, S. #10605 | Bond Civil Utility | 4/1/21 15 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Bond Civil Utility | 4/2/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 713.90 | (84.80) |
| Bellavia, S. #10605 | Bond Civil Utility | 4/2/21 23 | 1 | 59.92 | 59.92 | | | | | | ◇28 | ◇N/A | - | 67.99 | 67.99 | (8.07) |
| Bellavia, S. #10605 | Bond Civil Utility | 4/3/21 15 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Newport Construction | 4/5/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Verizon / Braintree | 4/6/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Newport Construction | 4/7/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #10605 | Walgreens Malden | 4/7/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Bellavia, S. #10605 | Walgreens Malden | 4/8/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| **◇ Bellavia, S. #10605 2021 Total** | | | **506** | | **35,560.77** | **0** | **0** | **10** | **1** | **26** | | | | | **40,352.07** | **(4,791.29)** |
| **◇ Bellavia, S. #10605 Grand Total** | | | **7654** | | **538,293.37** | **208** | **8** | **144** | **8** | **265** | | | **(196.30)** | | **611,007.24** | **(72,713.87)** |
| Bellavia, S. #14516 | D&R General Contracting Inc. | 8/29/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | ◇23 | ◇[D] | | 83.87 | 167.73 | (16.77) |
| Bellavia, S. #14516 | D&R General Contracting Inc. | 8/29/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | | 55.91 | 447.28 | (44.72) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [H]** |
| Bellavia, S. #14516 | Garnett Builders | 9/20/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/21/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/21/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 83.87 | 167.73 | (16.77) |
| Bellavia, S. #14516 | DeRenzo | 9/27/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Bellavia, S. #14516 | Bartlett Consolidated LLC | 9/28/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #14516 | Phoenix Communications | 9/30/16 11 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Bellavia, S. #14516 | Plumb House | 10/3/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #14516 | Plumb House | 10/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #14516 | National Grid Electric | 10/13/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #14516 | Plumb House | 10/14/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/14/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/14/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/14/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/21/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #14516 | Plumb House | 10/25/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #14516 | Plumb House | 10/25/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Bellavia, S. #14516 | Verizon / Braintree | 10/31/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 11/8/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #14516 | Garnett Builders | 11/8/16 21 | 3 | 50.32 | 150.96 | | | | | | 23 | N/A | - | 60.80 | 182.40 | (31.44) |
| Bellavia, S. #14516 | Garnett Builders | 11/8/16 0 | 1 | 75.48 | 75.48 | | | | | 1.5 | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 11/14/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #14516 | Garnett Builders | 11/15/16 15 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #14516 | Century Paving | 11/18/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #14516 | Century Paving | 11/18/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Bellavia, S. #14516 | Walgreens Malden | 11/21/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Bellavia, S. #14516 | CRL | 12/2/16 7 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Bellavia, S. #14516 | National Grid Electric | 12/2/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 12/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 12/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 12/8/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #14516 | National Grid Gas | 12/9/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Bellavia, S. #14516 | National Grid Gas | 12/9/16 16 | 3 | 75.48 | 226.44 | | | 1.5 | | | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| **Bellavia, S. #14516 2016 Total** | | | **205** | | **10,919.44** | **0** | **0** | **6** | **0** | **4** | | | **-** | | **13,007.78** | **(2,088.34)** |
| Bellavia, S. #14516 | Walgreens Malden | 12/31/16 0 | 6 | 113.22 | 679.32 | | 1.5 | | | 1.5 | 24 | [D] | - | 138.83 | 832.95 | (153.63) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Plumb House | 1/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/17/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/18/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #14516 | Plumb House | 1/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Plumb House | 1/19/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/24/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #14516 | Verizon / Braintree | 1/30/17 4 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 138.83 | (25.61) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Verizon / Braintree | 1/30/17 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (68.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/30/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #14516 | Verizon / Braintree | 1/30/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/31/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/16/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/17/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #14516 | Plumb House | 2/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Plumb House | 2/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Plumb House | 2/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/28/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | National Grid Gas | 3/2/17 10 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/6/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/6/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Callahan Inc | 3/8/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/9/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/9/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/13/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/21/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/21/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/24/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/27/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/30/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/31/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/31/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #14516 | National Grid Electric | 4/5/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 4/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 4/6/17 19 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 4/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | CRL | 4/13/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 4/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 4/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 4/18/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #14516 | CRL | 4/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | National Grid Electric | 4/20/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Walgreens Malden | 4/24/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bellavia, S. #14516 | National Grid Gas | 4/25/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | National Grid Gas | 4/25/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #14516 | Callahan Inc | 4/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | Verified Multipliers | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Merged** | **Shift** | | | | | | | | | | | Over/ (Under) Recalc | **Rate** | **Pay [CP]** | **Difference** |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | | | | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 4/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | National Grid Electric | 5/4/17 0 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 277.65 | (51.21) |
| Bellavia, S. #14516 | National Grid Electric | 5/4/17 16 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | National Grid Electric | 5/4/17 3 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 138.83 | (25.61) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/5/17 15 | 8 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #14516 | WS Development | 5/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | WS Development | 5/6/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #14516 | WS Development | 5/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | WS Development | 5/8/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #14516 | WS Development | 5/11/17 22 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #14516 | Total Highway Systems | 5/12/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Walgreens Malden | 5/12/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/17/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #14516 | Garnett Builders | 5/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | In Site Contracting | 5/18/17 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Bellavia, S. #14516 | National Grid Electric | 5/19/17 20 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/23/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #14516 | D & R Paving | 5/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | D & R Paving | 5/24/17 8 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Bellavia, S. #14516 | National Grid Gas | 5/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 6/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 6/1/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Bellavia, S. #14516 | US Pavement Services | 6/5/17 11 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Walgreens Malden | 6/6/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bellavia, S. #14516 | National Grid Gas | 6/7/17 7 | 5 | 50.32 | 251.60 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (56.90) |
| Bellavia, S. #14516 | National Grid Gas | 6/7/17 12 | 7 | 75.48 | 528.36 | | | 1.5 | | | 24 | [D] | - | 92.55 | 647.85 | (119.49) |
| Bellavia, S. #14516 | National Grid Gas | 6/7/17 4 | 3 | 75.48 | 226.44 | | | | | 1.5 | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 6/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 6/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Garnett Builders | 6/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Walgreens Malden | 6/13/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Bellavia, S. #14516 | Mayer Tree Service | 6/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 6/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 6/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 6/23/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #14516 | Callahan Inc | 6/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 6/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 6/28/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Bellavia, S. #14516 | Phoenix Communications | 6/30/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/5/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bellavia, S. #14516 | McCourt Co | 7/5/17 19 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Callahan Inc | 7/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | |
| | Merged | Shift | | | | | | | | | | | | Over/(Under) Recalc | | | Difference |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Walgreens Malden | 7/11/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Bellavia, S. #14516 | Phoenix Communications | 7/11/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/12/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bellavia, S. #14516 | Eustice Cable | 7/17/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/18/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Suburban Yard Specialists | 7/22/17 11 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | DGT Survey Engineering Grou | 7/25/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/28/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bellavia, S. #14516 | MIT Kendall Soma Garage | 8/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Walgreens Malden | 8/4/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Bellavia, S. #14516 | Walgreens Malden | 8/6/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/9/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/10/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/11/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Bellavia, S. #14516 | Callahan Inc | 8/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/16/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bellavia, S. #14516 | Charles Construction | 8/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/21/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/21/17 19 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/29/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/5/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Bellavia, S. #14516 | GTA Co., Inc. | 9/14/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | National Grid Gas | 9/15/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Dagle Electrical Construction | 9/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/27/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/28/17 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | National Grid Electric | 10/2/17 15 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #14516 | Phoenix Communications | 10/3/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/4/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Bellavia, S. #14516 | Arco Murray | 10/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Callahan Inc | 10/10/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #14516 | Water Dept City of Malden | 10/10/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Phoenix Communications | 10/11/17 7 | 1 | 56.09 | 56.09 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (5.61) |
| Bellavia, S. #14516 | Welch Corp | 10/11/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Phoenix Communications | 10/11/17 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 24 | N/A | - | 92.55 | 647.85 | (58.87) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | GTA Co., Inc. | 10/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Bellavia, S. #14516 | GTA Co., Inc. | 10/16/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/17/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bellavia, S. #14516 | GTA Co., Inc. | 10/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | GTA Co., Inc. | 10/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bellavia, S. #14516 | In Site Contracting | 10/23/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Malden Housing Authority | 10/27/18 7 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Bellavia, S. #14516 | National Grid Electric | 10/30/17 15 | 1 | 56.09 | 56.09 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (5.61) |
| Bellavia, S. #14516 | National Grid Electric | 10/31/17 7 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Bellavia, S. #14516 | GTA Co., Inc. | 10/31/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | National Grid Electric | 10/31/17 0 | 3 | 56.09 | 168.27 | | | | | | 24 | N/A | - | 61.70 | 185.10 | (16.83) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 11/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 11/2/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bellavia, S. #14516 | Eversource | 11/3/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 11/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | National Grid Gas | 11/7/17 17 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #14516 | GTA Co., Inc. | 11/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | GTA Co., Inc. | 11/8/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bellavia, S. #14516 | Garnett Builders | 11/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | National Grid Gas | 11/10/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | National Grid Gas | 11/13/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | National Grid Gas | 11/14/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | National Grid Gas | 11/14/17 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Bellavia, S. #14516 | Newport Construction | 11/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 11/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Garnett Builders | 11/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Walgreens Malden | 11/20/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| **Bellavia, S. #14516 2017 Total** | | | **1156** | | **66,037.04** | **0** | **1** | **51** | **0** | **16** | | | **-** | | **76,878.20** | **(10,841.16)** |
| Bellavia, S. #14516 | Callahan Excavation | 11/27/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #14516 | National Grid Gas | 11/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Coviello Electric | 12/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 12/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 12/4/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 12/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Albanese | 12/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 12/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 12/14/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bellavia, S. #14516 | Albanese | 12/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | [H] - [CP] |
| Bellavia, S. #14516 | Albanese | 12/15/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 12/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 12/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Bellavia, S. #14516 | Garnett Builders | 12/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Bellavia, S. #14516 | Verizon / Braintree | 12/26/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bellavia, S. #14516 | National Grid Gas | 1/1/18 7 | 8 | 84.14 | 673.12 | | 1.5 | | | | 25 | [D] | - | 92.55 | 740.40 | (67.28) |
| Bellavia, S. #14516 | National Grid Gas | 1/1/18 15 | 1 | 126.21 | 126.21 | | 1.5 | 1.5 | | | 25 | [D] | - | 138.83 | 138.83 | (12.62) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/19/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Verizon / Braintree | 1/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/13/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Walgreens Malden | 2/20/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/23/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Bellavia, S. #14516 | Garnett Builders | 2/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Walgreens Malden | 3/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Walgreens Malden | 3/2/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #14516 | Walgreens Malden | 3/9/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | National Grid Gas | 3/16/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #14516 | Walgreens Malden | 3/16/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Walgreens Malden | 3/22/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/28/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 4/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | GTA Co., Inc. | 4/6/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Callahan Inc | 4/8/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Bellavia, S. #14516 | Callahan Inc | 4/8/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Bellavia, S. #14516 | National Grid Gas | 4/11/18 13 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #14516 | GTA Co., Inc. | 4/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Walgreens Malden | 4/13/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #14516 | Callahan Inc | 4/15/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Bellavia, S. #14516 | Callahan Inc | 4/15/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Bellavia, S. #14516 | Callahan Inc | 4/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 4/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 4/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Colonial Construction | 4/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Colonial Construction | 4/25/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Gas | 4/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | National Grid Gas | 4/26/18 0 | 4 | 126.21 | 504.84 | | 1.5 | | | 1.5 | 25 | [D] | - | 142.31 | 569.25 | (64.41) |
| Bellavia, S. #14516 | National Grid Gas | 4/26/18 16 | 8 | 84.14 | 673.12 | | 1.5 | | | | 25 | [D] | - | 94.88 | 759.00 | (85.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | Analysis by Michelle Smith, CPA | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bellavia, S. #14516 | Albanese | 4/30/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Albanese | 4/30/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #14516 | Garnett Builders | 5/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Albanese | 5/7/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #14516 | Walgreens Malden | 5/7/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #14516 | Callahan Inc | 5/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Walgreens Malden | 5/8/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #14516 | Callahan Inc | 5/8/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #14516 | Water Dept City of Malden | 5/12/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Bellavia, S. #14516 | Water Dept City of Malden | 5/12/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Bellavia, S. #14516 | Callahan Inc | 5/13/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Bellavia, S. #14516 | Callahan Inc | 5/13/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Callahan Inc | 5/14/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #14516 | Allied Paving | 5/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | National Grid Gas | 5/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | National Grid Gas | 5/21/18 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/23/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/23/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/24/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/24/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Bellavia, S. #14516 | Tufts Construction | 5/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/31/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/31/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/31/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 6/1/18 19 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #14516 | Geo Logic | 6/5/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Tufts Construction | 6/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 6/7/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bellavia, S. #14516 | Tufts Construction | 6/7/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 6/7/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Bellavia, S. #14516 | Allied Paving | 6/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | National Grid Gas | 6/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Garnett Builders | 6/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Garnett Builders | 6/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | MWRA | 6/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | National Grid Security | 6/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 6/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 6/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [B], [D], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 6/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 6/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 6/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 6/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 6/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 7/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 7/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 7/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 7/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bellavia, S. #14516 | National Grid Security | 7/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 7/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 7/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 7/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 7/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 7/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 7/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 7/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 7/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 7/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 7/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 7/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 7/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 7/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 7/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 7/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 7/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 7/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 7/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 7/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 7/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 7/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 7/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 7/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 7/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 7/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 7/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 7/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 7/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 7/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 7/31/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 8/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 8/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 8/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 8/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 8/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 8/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 8/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 8/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 8/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 8/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #14516 | National Grid Security | 8/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 8/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 8/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 189.75 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 8/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 8/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 8/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 8/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Bellavia, S. #14516 | National Grid Security | 8/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 8/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 8/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 8/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 8/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 8/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 8/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 8/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #14516 | National Grid Security | 8/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 8/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 9/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 9/5/18 8 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Bellavia, S. #14516 | National Grid Security | 9/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 9/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 9/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 9/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 9/10/18 20 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Bellavia, S. #14516 | National Grid Security | 9/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 9/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 9/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 9/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 9/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 9/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 9/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 9/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 9/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 9/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 9/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 9/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 9/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #14516 | National Grid Security | 9/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 9/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 9/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 9/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 9/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 9/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 9/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 9/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 9/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 9/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 10/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 10/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 10/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 10/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 10/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 10/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Bellavia, S. #14516 2018 Total** | | | **969** | | **93,574.95** | **106** | **2** | **15** | **0** | **85** | | | **-** | | **105,361.43** | **(11,786.48)** |
| Bellavia, S. #14516 | National Grid Security | 10/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Bellavia, S. #14516 | National Grid Security | 10/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #14516 | National Grid Security | 10/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 10/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 10/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 10/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 10/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 10/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 10/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 10/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #14516 | National Grid Security | 10/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 10/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 10/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 10/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 10/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #14516 | National Grid Security | 10/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 10/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 10/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 10/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | National Grid Security | 10/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 10/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bellavia, S. #14516 | National Grid Security | 10/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bellavia, S. #14516 | National Grid Security | 10/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bellavia, S. #14516 | National Grid Security | 10/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bellavia, S. #14516 | Mirra Construction | 2/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Walgreens Malden | 2/1/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Walgreens Malden | 2/13/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/13/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/19/19 8 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #14516 | Callahan Inc | 2/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | National Grid Electric | 2/26/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Phoenix Communications | 2/27/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Bellavia, S. #14516 | Walgreens Malden | 3/5/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Walgreens Malden | 3/10/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #14516 | Walgreens Malden | 3/11/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Bellavia, S. #14516 | National Grid Electric | 3/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/20/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/21/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 4/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 4/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 4/3/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 4/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Bellavia, S. #14516 | Stop & Shop | 4/13/19 6 | 1 | 168.28 | 168.28 | 2 | | | | | 26 | [D], [B], [C] | - | 197.73 | 197.73 | (29.45) |
| Bellavia, S. #14516 | Stop & Shop | 4/13/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Bellavia, S. #14516 | Stop & Shop | 4/13/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Bellavia, S. #14516 | Stop & Shop | 4/14/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Bellavia, S. #14516 | Stop & Shop | 4/15/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Bellavia, S. #14516 | Stop & Shop | 4/15/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Bellavia, S. #14516 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 4/17/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [N/A | - | 94.88 | 284.63 | (32.21) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 4/17/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | [N/A | - | 63.25 | 316.25 | (35.80) |
| Bellavia, S. #14516 | Stop & Shop | 4/19/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Bellavia, S. #14516 | Stop & Shop | 4/19/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Bellavia, S. #14516 | Stop & Shop | 4/20/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/1/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/1/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | [N/A | - | 63.25 | 316.25 | (35.80) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/2/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/2/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | [N/A | - | 63.25 | 316.25 | (35.80) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | [N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/8/19 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 284.63 | (32.21) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/8/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/8/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | [N/A | - | 63.25 | 316.25 | (35.80) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | [N/A | - | 63.25 | 506.00 | (57.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/20/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 5/20/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | [N/A | - | 63.25 | 316.25 | (35.80) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 5/21/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 5/21/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | [N/A | - | 63.25 | 316.25 | (35.80) |
| Bellavia, S. #14516 | Walgreens Malden | 5/27/19 6 | 6 | 126.21 | 757.26 | 1.5 | | | | 1.5 | 26 | [D] | - | 142.31 | 853.88 | (96.62) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 6/7/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 6/7/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | [N/A | - | 63.25 | 316.25 | (35.80) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 6/13/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 6/13/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | [N/A | - | 63.25 | 316.25 | (35.80) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 6/19/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 6/19/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | [N/A | - | 65.91 | 329.55 | (49.10) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 6/20/19 7 | 5 | 84.14 | 420.70 | | | 1.5 | | | 26 | [D] | - | 98.87 | 494.33 | (73.63) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 6/20/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 6/20/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | [N/A | - | 65.91 | 329.55 | (49.10) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 6/20/19 3 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 593.19 | (88.35) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 6/26/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | [N/A | - | 65.91 | 263.64 | (39.28) |
| Bellavia, S. #14516 | Walgreens Malden | 7/3/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | [N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/8/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | [N/A | - | 65.91 | 263.64 | (39.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/8/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 7/12/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 7/12/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | [N/A | - | 65.91 | 329.55 | (49.10) |
| Bellavia, S. #14516 | Mirra Construction | 7/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | [N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #14516 | Irish American | 7/13/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | [N/A | - | 65.91 | 263.64 | (39.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | [N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | [N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #14516 | Callahan Inc | 7/25/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | [N/A | - | 65.91 | 527.28 | (78.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 7/31/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/31/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/31/19 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 7/31/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/5/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/7/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/19/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/29/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 8/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/9/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 9/23/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Bellavia, S. #14516 | Feeney Bros Excavation | 9/23/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/10/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/24/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/28/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/29/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Newport Construction | 11/11/19 6 | 1 | 134.80 | 134.80 | | 1.5 | | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| Bellavia, S. #14516 | Newport Construction | 11/11/19 7 | 7 | 89.87 | 629.09 | | 1.5 | | | | 26 | [D] | - | 98.87 | 692.06 | (62.96) |
| Bellavia, S. #14516 | Newport Construction | 11/11/19 14 | 4 | 134.80 | 539.20 | | 1.5 | 1.5 | | | 26 | [D] | - | 148.30 | 593.19 | (53.99) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 11/15/19 19 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 11/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 11/22/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Bellavia, S. #14516 | In Site Contracting | 11/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 12/5/19 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 12/5/19 3 | 2 | 89.87 | 179.74 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 12/5/19 18 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Bellavia, S. #14516 | Hancock Associates | 12/6/19 8 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 12/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Bellavia, S. #14516 2019 Total** | | | **697** | | **54,872.85** | **34** | **4** | **20** | **1** | **38** | | | **-** | | **62,287.19** | **(7,414.34)** |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 12/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 12/10/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #14516 | Bond Brothers | 12/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/9/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/16/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/16/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Bellavia, S. #14516 | National Grid Electric | 1/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/24/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/24/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/28/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/31/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/31/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/31/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Bellavia, S. #14516 | Mirra Construction | 2/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/6/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | MWRA | 2/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Verizon / Braintree | 2/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/13/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #14516 | Harlan Electric | 3/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/11/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/11/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Bellavia, S. #14516 | National Grid Gas | 3/12/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/17/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/17/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/17/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #14516 | Verizon / Braintree | 3/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Bond Civil Utilty | 3/30/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bellavia, S. #14516 | National Grid Gas | 3/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Bond Civil Utilty | 3/30/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Bellavia, S. #14516 | National Grid Gas | 3/30/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bellavia, S. #14516 | National Grid Electric | 4/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Walgreens Malden | 4/5/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #14516 | Walgreens Malden | 4/10/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #14516 | National Grid Electric | 4/16/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #14516 | Bond Civil Utilty | 4/17/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bellavia, S. #14516 | Bond Civil Utilty | 4/17/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Bellavia, S. #14516 | Verizon / Braintree | 4/22/20 20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Walgreens Malden | 4/22/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #14516 | Bond Civil Utilty | 4/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | RM Pacella | 4/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Pema Tree Service | 5/4/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #14516 | Bond Civil Utilty | 5/5/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Bellavia, S. #14516 | Verizon / Braintree | 5/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Bond Civil Utilty | 5/5/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Bellavia, S. #14516 | Bond Civil Utilty | 5/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Bond Civil Utilty | 5/6/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Bellavia, S. #14516 | Bond Civil Utilty | 5/11/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Bellavia, S. #14516 | Verizon / Braintree | 5/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Officer [A] | Merged Detail/Location [B],[C],[E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] =[F]x[CR] | Difference (Under) Paid [H]-[CP] |
| Bellavia, S. #14516 | National Grid Gas | 5/14/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/20/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Asplundh Tree | 5/22/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | RM Pacella | 5/26/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 5/27/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Asplundh Tree | 5/28/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Verizon / Braintree | 6/5/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 6/9/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | National Grid Gas | 6/10/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Tufts Construction | 6/15/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Verizon / Braintree | 6/16/20 20 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 7/31/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Verizon / Braintree | 8/6/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | P.J. Spillane | 8/20/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | P.J. Spillane | 8/20/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #14516 | Newport Construction | 8/28/20 7 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Bellavia, S. #14516 | NEUCO | 9/1/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 305.96 | (36.34) |
| Bellavia, S. #14516 | NEUCO | 9/1/20 19 | 5 | 59.92 | 299.60 | | | | | | ◇27 | ◇N/A | - | 67.99 | 339.95 | (40.35) |
| Bellavia, S. #14516 | Barletta | 9/2/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Bellavia, S. #14516 | Barletta | 9/2/20 7 | 2 | 59.92 | 119.84 | | | | | | ◇27 | ◇N/A | - | 67.99 | 135.98 | (16.14) |
| Bellavia, S. #14516 | Verizon / Braintree | 9/3/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | National Grid Electric | 9/8/20 9 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/14/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | MWRA | 9/17/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/19/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Verizon / Braintree | 9/21/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Newport Construction | 9/23/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Newport Construction | 9/23/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/25/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/25/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 9/26/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Allied Paving | 10/1/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Allied Paving | 10/1/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/2/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/2/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #14516 | Barletta | 10/5/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #14516 | Barletta | 10/5/20 7 | 7 | 59.92 | 419.44 | | | | | | ◇27 | ◇N/A | - | 67.99 | 475.93 | (56.49) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/7/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | NEUCO | 10/7/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 305.96 | (36.34) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #14516 | NEUCO | 10/7/20 19 | 5 | 59.92 | 299.60 | | | | | | ◇27 | ◇N/A | - | 67.99 | 339.95 | (40.35) |
| Bellavia, S. #14516 | NEUCO | 10/7/20 3 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | ◇27 | ◇[D] | - | 152.98 | 458.93 | (54.53) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/14/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/15/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Verizon / Braintree | 10/19/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Communications Constructio | 10/20/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Bellavia, S. #14516 | Communications Constructio | 10/20/20 7 | 6 | 59.92 | 359.52 | | | | | | ◇27 | ◇N/A | - | 67.99 | 407.94 | (48.42) |
| Bellavia, S. #14516 | Communications Constructio | 10/21/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 203.97 | (24.23) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bellavia, S. #14516 | Communications Construction | 10/21/20 7 | 6 | 59.92 | 359.52 | | | | | | ◈27 | ◈N/A | - | 67.99 | 407.94 | (48.42) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/23/20 7 | 8 | 59.92 | 479.36 | | | | | | ◈27 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/23/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◈27 | ◈[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #14516 | NEUCO | 10/26/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◈27 | ◈N/A | - | 101.99 | 305.96 | (36.34) |
| Bellavia, S. #14516 | NEUCO | 10/26/20 19 | 5 | 59.92 | 299.60 | | | | | | ◈27 | ◈N/A | - | 67.99 | 339.95 | (40.35) |
| Bellavia, S. #14516 | NEUCO | 10/26/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | ◈27 | ◈[D] | - | 152.98 | 305.96 | (36.36) |
| Bellavia, S. #14516 | In Site Contracting | 10/29/20 8 | 8 | 59.92 | 479.36 | | | | | | ◈27 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 10/31/20 7 | 8 | 59.92 | 479.36 | | | | | | ◈27 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 11/2/20 7 | 8 | 59.92 | 479.36 | | | | | | ◈27 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 11/2/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◈27 | ◈[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #14516 | Communications Construction | 11/6/20 8 | 8 | 59.92 | 479.36 | | | | | | ◈27 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | National Grid Electric | 11/7/20 7 | 8 | 59.92 | 479.36 | | | | | | ◈27 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | National Grid Electric | 11/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◈27 | ◈[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 11/12/20 7 | 8 | 59.92 | 479.36 | | | | | | ◈27 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 11/12/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◈27 | ◈[D] | - | 101.99 | 203.97 | (24.23) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 12/1/20 7 | 8 | 59.92 | 479.36 | | | | | | ◈27 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 12/1/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◈27 | ◈[D] | - | 101.99 | 203.97 | (24.23) |
| **Bellavia, S. #14516 2020 Total** | | | **659** | | **42,242.71** | **0** | **0** | **21** | **0** | **18** | | | **-** | | **47,099.39** | **(4,856.68)** |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/19/21 7 | 8 | 59.92 | 479.36 | | | | | | ◈28 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/19/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◈28 | ◈[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/21/21 7 | 8 | 59.92 | 479.36 | | | | | | ◈28 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/21/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◈28 | ◈[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #14516 | Bond Civil Utilty | 1/25/21 7 | 8 | 59.92 | 479.36 | | | | | | ◈28 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/27/21 7 | 8 | 59.92 | 479.36 | | | | | | ◈28 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 1/29/21 7 | 8 | 59.92 | 479.36 | | | | | | ◈28 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/4/21 7 | 8 | 59.92 | 479.36 | | | | | | ◈28 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/4/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◈28 | ◈[D] | - | 101.99 | 203.97 | (24.23) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/5/21 7 | 8 | 59.92 | 479.36 | | | | | | ◈28 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/5/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◈28 | ◈[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/8/21 7 | 8 | 59.92 | 479.36 | | | | | | ◈28 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/10/21 7 | 4 | 59.92 | 239.68 | | | | | | ◈28 | ◈N/A | - | 67.99 | 271.96 | (32.28) |
| Bellavia, S. #14516 | Bond Civil Utilty | 2/11/21 7 | 8 | 59.92 | 479.36 | | | | | | ◈28 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Bond Civil Utilty | 2/12/21 7 | 8 | 59.92 | 479.36 | | | | | | ◈28 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/16/21 7 | 4 | 59.92 | 239.68 | | | | | | ◈28 | ◈N/A | - | 67.99 | 271.96 | (32.28) |
| Bellavia, S. #14516 | National Grid Gas | 2/16/21 19 | 4 | 59.92 | 239.68 | | | | | | ◈28 | ◈N/A | - | 67.99 | 271.96 | (32.28) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/17/21 7 | 8 | 59.92 | 479.36 | | | | | | ◈28 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 2/22/21 7 | 8 | 59.92 | 479.36 | | | | | | ◈28 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | National Grid Electric | 2/23/21 8 | 8 | 59.92 | 479.36 | | | | | | ◈28 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | National Grid Electric | 2/26/21 8 | 8 | 59.92 | 479.36 | | | | | | ◈28 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/1/21 7 | 8 | 59.92 | 479.36 | | | | | | ◈28 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/1/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◈28 | ◈[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/2/21 7 | 8 | 59.92 | 479.36 | | | | | | ◈28 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/2/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◈28 | ◈[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/4/21 7 | 8 | 59.92 | 479.36 | | | | | | ◈28 | ◈N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/4/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◈28 | ◈[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #14516 | Bond Civil Utilty | 3/6/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ◈28 | ◈[D] | - | 101.99 | 713.90 | (84.80) |
| Bellavia, S. #14516 | Bond Civil Utilty | 3/6/21 23 | 1 | 59.92 | 59.92 | | | | | | ◈28 | ◈N/A | - | 67.99 | 67.99 | (8.07) |
| Bellavia, S. #14516 | Verizon / Braintree | 3/10/21 8 | 8 | 59.92 | 479.36 | | | | | | ◈28 | ◈N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | Verified Multipliers | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/30/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/30/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/31/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 3/31/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Bellavia, S. #14516 | Bond Civil Utilty | 4/1/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 713.90 | (84.80) |
| Bellavia, S. #14516 | Bond Civil Utilty | 4/1/21 23 | 1 | 59.92 | 59.92 | | | | | | ◇28 | ◇N/A | - | 67.99 | 67.99 | (8.07) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 4/6/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bellavia, S. #14516 | Robert J Deveraux Corp | 4/6/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Bellavia, S. #14516 | National Grid Electric | 4/7/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| **Bellavia, S. #14516 2021 Total** | | | **217** | | **13,811.29** | **0** | **0** | **10** | **0** | **2** | | | **-** | | **15,671.70** | **(1,860.41)** |
| **Bellavia, S. #14516 Grand Total** | | | **3903** | | **281,458.28** | **140** | **7** | **123** | **1** | **163** | | | **-** | | **320,305.68** | **(38,847.40)** |
| | | | | | | | | | | | | | | | | |
| Borges, A. #15597 | St Rocco's | 8/13/17 17 | 5 | 56.09 | 280.45 | | | | | | ◇24 | ◇N/A | - | 61.70 | 308.50 | (28.05) |
| Borges, A. #15597 | Robert J Deveraux Corp | 8/19/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Charles Construction | 8/22/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Robert J Deveraux Corp | 8/23/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Robert J Deveraux Corp | 8/23/17 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 370.20 | (33.64) |
| Borges, A. #15597 | Robert J Deveraux Corp | 8/24/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Robert J Deveraux Corp | 8/25/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Stop & Shop | 8/29/17 20 | 4 | 56.09 | 224.36 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (22.44) |
| Borges, A. #15597 | Robert J Deveraux Corp | 9/2/17 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | ◇24 | ◇[D] | - | 92.55 | 92.55 | (8.41) |
| Borges, A. #15597 | Robert J Deveraux Corp | 9/2/17 7 | 7 | 56.09 | 392.63 | | | | | | ◇24 | ◇N/A | - | 61.70 | 431.90 | (39.27) |
| Borges, A. #15597 | Stop & Shop | 9/15/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Stop & Shop | 9/18/17 16 | 4 | 56.09 | 224.36 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (22.44) |
| Borges, A. #15597 | National Grid Gas | 9/19/17 14 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Ironwood Design Build | 9/25/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | National Grid Gas | 9/27/17 9 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/3/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/3/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 185.10 | (16.82) |
| Borges, A. #15597 | Callahan Inc | 10/5/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Callahan Inc | 10/6/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Mirra Construction | 10/9/17 8 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Welch Corp | 10/13/17 9 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | National Grid Gas | 10/17/17 14 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Phoenix Communications | 10/27/17 8 | 4 | 56.09 | 224.36 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (22.44) |
| Borges, A. #15597 | Borges Drain | 10/30/17 12 | 4 | 56.09 | 224.36 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (22.44) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/31/17 7 | 4 | 56.09 | 224.36 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (22.44) |
| Borges, A. #15597 | Robert J Deveraux Corp | 11/4/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | National Grid Gas | 11/8/17 8 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | National Grid Gas | 11/8/17 16 | 5 | 84.14 | 420.70 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 462.75 | (42.05) |
| Borges, A. #15597 | Callahan Excavation | 11/10/17 8 | 4 | 56.09 | 224.36 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (22.44) |
| Borges, A. #15597 | Granese | 11/14/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Malden Housing Authority | 11/14/17 16 | 4 | 56.09 | 224.36 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (22.44) |
| Borges, A. #15597 | Stop & Shop | 11/17/17 20 | 4 | 56.09 | 224.36 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (22.44) |
| Borges, A. #15597 | National Grid Gas | 11/20/17 8 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | National Grid Gas | 11/20/17 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (8.41) |
| Borges, A. #15597 | Kappy's Rte 1 | 11/22/17 0 | 4 | 56.09 | 224.36 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (22.44) |
| Borges, A. #15597 | Callahan Inc | 11/24/17 10 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **Merged** | **Shift** | | | | | | | | | | | Over/ (Under) Recalc | | | Difference |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | **Rate** [CR] | **Pay** [CP] = [F] x [CR] | (Under) Paid [H] - [CP] |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | | | | |
| **Borges, A. #15597 2017 Total** | | | 221 | | 12,760.54 | 0 | 0 | 4 | 0 | 1 | | | - | | 14,036.75 | (1,276.21) |
| Borges, A. #15597 | Robert J Deveraux Corp | 11/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Garnett Builders | 11/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | National Grid Electric | 12/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Coviello Electric | 12/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Robert J Deveraux Corp | 12/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Robert J Deveraux Corp | 12/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Robert J Deveraux Corp | 12/14/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Borges, A. #15597 | National Grid Gas | 1/9/18 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 92.55 | 92.55 | (8.41) |
| Borges, A. #15597 | Robert J Deveraux Corp | 1/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | National Grid Gas | 1/9/18 0 | 7 | 126.21 | 883.47 | | | 1.5 | | 1.5 | 25 | [D] | - | 138.83 | 971.78 | (88.31) |
| Borges, A. #15597 | National Grid Gas | 1/9/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Robert J Deveraux Corp | 1/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Robert J Deveraux Corp | 1/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Borges, A. #15597 | Robert J Deveraux Corp | 1/17/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Borges, A. #15597 | MWRA | 1/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Robert J Deveraux Corp | 1/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | National Grid Electric | 1/29/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Robert J Deveraux Corp | 2/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Robert J Deveraux Corp | 2/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | ADS Environmental | 2/15/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Borges, A. #15597 | Stop & Shop | 2/15/18 20 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Eustice Cable | 2/16/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Eustice Cable | 2/16/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Borges, A. #15597 | Robert J Deveraux Corp | 3/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Albanese | 3/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Callahan Inc | 3/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Robert J Deveraux Corp | 3/29/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Callahan Inc | 4/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Callahan Inc | 4/3/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Borges, A. #15597 | Walgreens Malden | 4/4/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Borges, A. #15597 | Albanese | 4/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Albanese | 4/5/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Borges, A. #15597 | Callahan Inc | 4/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Callahan Inc | 4/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Callahan Inc | 4/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Bartlett Consolidated LLC | 4/16/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Borges, A. #15597 | Albanese | 4/19/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Robert J Deveraux Corp | 4/23/18 14 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Callahan Inc | 4/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Callahan Inc | 4/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | National Grid Gas | 5/1/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Callahan Inc | 5/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Verizon / Braintree | 5/4/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | National Grid Gas | 5/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | National Grid Gas | 5/9/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Borges, A. #15597 | Allied Paving | 5/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Allied Paving | 5/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Borges, A. #15597 | Allied Paving | 5/15/18 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Borges, A. #15597 | Feeney Bros Excavation | 5/15/18 19 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Borges, A. #15597 | GTA Co., Inc. | 5/17/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | 3 Phase Line Construction | 5/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Callahan Inc | 5/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Albanese | 5/22/18 4 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Borges, A. #15597 | Allied Paving | 5/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Allied Paving | 5/23/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Borges, A. #15597 | National Grid Gas | 5/23/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Stop & Shop | 5/28/18 16 | 4 | 84.14 | 336.56 | | 1.5 | | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Borges, A. #15597 | Albanese | 5/29/18 20 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | GTA Co., Inc. | 6/14/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | GTA Co., Inc. | 6/15/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Robert J Deveraux Corp | 6/20/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Robert J Deveraux Corp | 6/20/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Borges, A. #15597 | Walgreens Malden | 6/21/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Borges, A. #15597 | National Grid Security | 6/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | Walgreens Malden | 6/27/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Borges, A. #15597 | National Grid Security | 6/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 6/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 6/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 7/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 7/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 7/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 7/4/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Borges, A. #15597 | National Grid Security | 7/4/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Borges, A. #15597 | National Grid Security | 7/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 7/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 7/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 7/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 7/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 7/10/18 5 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 7/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 7/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 7/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 7/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 7/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 7/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 7/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Borges, A. #15597 | National Grid Security | 7/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 7/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 7/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 7/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 7/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Borges, A. #15597 | National Grid Security | 7/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 7/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 8/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 8/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | |
| Borges, A. #15597 | National Grid Security | 8/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Borges, A. #15597 | National Grid Security | 8/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Borges, A. #15597 | National Grid Security | 8/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 8/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 8/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 8/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 8/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 8/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 8/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 8/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 8/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 8/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 8/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 8/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 8/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Borges, A. #15597 | National Grid Security | 8/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 9/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Borges, A. #15597 | National Grid Security | 9/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 9/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 9/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 9/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 9/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 9/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 9/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 9/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 9/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Borges, A. #15597 | National Grid Security | 9/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 10/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 10/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 10/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Borges, A. #15597 2018 Total** | | | 676 | | 57,927.89 | 61 | 3 | 10 | 0 | 30 | | | - | | 65,166.05 | (7,238.16) |
| Borges, A. #15597 | National Grid Security | 10/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 10/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 10/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 10/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 10/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 10/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 10/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 10/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Borges, A. #15597 | National Grid Security | 10/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 10/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 10/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 10/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 10/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 10/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Borges, A. #15597 | National Grid Security | 10/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 10/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 10/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Borges, A. #15597 | National Grid Security | 10/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 10/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 11/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 11/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 11/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 11/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Borges, A. #15597 | National Grid Security | 11/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 11/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 11/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 11/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 11/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Borges, A. #15597 | National Grid Security | 11/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 11/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 11/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 11/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 11/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 11/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 11/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 11/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Borges, A. #15597 | National Grid Security | 11/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Borges, A. #15597 | National Grid Security | 11/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 11/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 11/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 11/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 11/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 12/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 12/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 12/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 12/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 12/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 12/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 12/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 12/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 12/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 12/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 12/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 12/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 12/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 12/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 12/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Borges, A. #15597 | National Grid Security | 12/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 12/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 12/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 12/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 12/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 12/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 12/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 12/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Analysis by Michelle Smith, CPA | | | | | | |
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |

| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CR] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Borges, A. #15597 | National Grid Security | 12/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 12/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 12/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | National Grid Security | 12/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 12/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 12/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Borges, A. #15597 | National Grid Security | 12/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 12/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 12/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Borges, A. #15597 | National Grid Security | 12/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Borges, A. #15597 | National Grid Security | 12/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Borges, A. #15597 | National Grid Security | 1/2/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Borges, A. #15597 | MWRA | 1/10/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Borges, A. #15597 | Stop & Shop | 1/11/19 0 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Borges, A. #15597 | Robert J Deveraux Corp | 1/17/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Caruso & McGovern | 1/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Malden Housing Authority | 2/5/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Borges, A. #15597 | Verizon / Braintree | 2/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Callahan Inc | 2/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Callahan Inc | 2/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Robert J Deveraux Corp | 3/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Robert J Deveraux Corp | 3/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Robert J Deveraux Corp | 3/7/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Borges, A. #15597 | Robert J Deveraux Corp | 3/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | National Grid Gas | 3/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Robert J Deveraux Corp | 3/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Walgreens Malden | 3/26/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Borges, A. #15597 | National Grid Gas | 4/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Robert J Deveraux Corp | 4/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Robert J Deveraux Corp | 4/5/19 15 | 1 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Borges, A. #15597 | ElecComm Corporation | 4/11/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Stop & Shop | 4/12/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 197.73 | 197.73 | (29.45) |
| Borges, A. #15597 | Stop & Shop | 4/12/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Borges, A. #15597 | Stop & Shop | 4/15/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Borges, A. #15597 | Stop & Shop | 4/15/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Borges, A. #15597 | Stop & Shop | 4/18/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Borges, A. #15597 | Stop & Shop | 4/21/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Borges, A. #15597 | Robert J Deveraux Corp | 5/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Robert J Deveraux Corp | 5/9/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Borges, A. #15597 | Feeney Bros Excavation | 6/4/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Borges, A. #15597 | Feeney Bros Excavation | 6/4/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Borges, A. #15597 | Stop & Shop | 6/5/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Borges, A. #15597 | Callahan Inc | 6/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Borges, A. #15597 | Walgreens Malden | 6/17/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Borges, A. #15597 | Stop & Shop | 6/17/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Borges, A. #15597 | Charles Construction | 6/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 6/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Borges, A. #15597 | Charles Construction | 6/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Borges, A. #15597 | Feeney Bros Excavation | 7/10/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Borges, A. #15597 | Feeney Bros Excavation | 7/10/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Borges, A. #15597 | Charles Construction | 7/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Borges, A. #15597 | Feeney Bros Excavation | 7/22/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Borges, A. #15597 | Walgreens Malden | 7/26/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Borges, A. #15597 | Robert J Deveraux Corp | 7/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 7/29/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Borges, A. #15597 | Charles Construction | 7/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Borges, A. #15597 | Feeney Bros Excavation | 8/22/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Borges, A. #15597 | Feeney Bros Excavation | 8/22/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Borges, A. #15597 | Markings Inc. | 8/27/19 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 26 | [D] | - | 98.87 | 494.33 | (73.63) |
| Borges, A. #15597 | Markings Inc. | 8/27/19 21 | 3 | 56.09 | 168.27 | | | | | | 26 | N/A | - | 65.91 | 197.73 | (29.46) |
| Borges, A. #15597 | Feeney Bros Excavation | 9/3/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Borges, A. #15597 | Feeney Bros Excavation | 9/3/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Borges, A. #15597 | Callahan Inc | 9/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 9/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 9/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 9/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 9/24/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Borges, A. #15597 | Walgreens Malden | 9/27/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/2/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/3/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/3/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/3/19 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/4/19 15 | 6 | 89.87 | 539.22 | | | 1.5 | | | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/9/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Borges, A. #15597 | Tufts Construction | 10/14/19 7 | 8 | 59.92 | 479.36 | | | 1.5 | | | 26 | [D] | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Tufts Construction | 10/14/19 1 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Charles Construction | 10/15/19 19 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Charles Construction | 10/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | D&R General Contracting Inc. | 10/20/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Borges, A. #15597 | D&R General Contracting Inc. | 10/20/19 0 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Borges, A. #15597 | D&R General Contracting Inc. | 10/20/19 0 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 444.89 | (40.49) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/24/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/28/19 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Borges, A. #15597 | Robert J Deveraux Corp | 11/7/19 19 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Borges, A. #15597 | Robert J Deveraux Corp | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 11/8/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Borges, A. #15597 | Walgreens Malden | 11/15/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Borges, A. #15597 | National Grid Gas | 11/17/19 15 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | National Grid Gas | 11/17/19 23 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Borges, A. #15597 | National Grid Gas | 11/19/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Over/ (Under) Recalc | | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | | Rate | Pay [CP] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | [F] | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - CP |
| Borges, A. #15597 | National Grid Gas | 11/19/19 16 | 7 | 89.87 | 629.09 | | | 1.5 | | | 26 | [D] | - | 98.87 | 692.06 | (62.96) |
| Borges, A. #15597 | Robert J Deveraux Corp | 11/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 11/26/19 15 | 5 | 89.87 | 449.35 | | | 1.5 | | | 26 | [D] | - | 98.87 | 494.33 | (44.98) |
| Borges, A. #15597 | Robert J Deveraux Corp | 12/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Borges, A. #15597 2019 Total** | | | **799** | | **71,709.70** | **83** | **1** | **17** | **0** | **49** | | | **-** | | **80,875.16** | **(9,165.46)** |
| Borges, A. #15597 | Robert J Deveraux Corp | 11/21/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Borges, A. #15597 | Robert J Deveraux Corp | 11/21/19 0 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 12/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Bond Brothers | 12/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Bond Brothers | 12/31/19 8 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | [D] | - | 98.87 | 790.92 | (71.96) |
| Borges, A. #15597 | Walgreens Malden | 1/7/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Borges, A. #15597 | Bond Civil Utility | 1/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Asplundh Construction LLC | 1/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 1/13/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Borges, A. #15597 | Robert J Deveraux Corp | 1/13/20 19 | 8 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Borges, A. #15597 | Bond Civil Utility | 1/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 1/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Bond Civil Utility | 1/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Bond Civil Utility | 1/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Bond Civil Utility | 1/29/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Borges, A. #15597 | Robert J Deveraux Corp | 2/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Tufts Construction | 2/5/20 6 | 8 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Borges, A. #15597 | Tufts Construction | 2/5/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Borges, A. #15597 | Callahan Inc | 2/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 2/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 2/11/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Borges, A. #15597 | Bond Civil Utility | 2/12/20 8 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Borges, A. #15597 | Bond Civil Utility | 2/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 2/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 2/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Borges, A. #15597 | Verizon / Braintree | 2/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Bond Civil Utility | 2/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Bond Civil Utility | 2/26/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 3/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 3/13/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Borges, A. #15597 | Bond Civil Utility | 3/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 3/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 3/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Borges, A. #15597 | Robert J Deveraux Corp | 3/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 3/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Bond Civil Utility | 3/24/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Borges, A. #15597 | Bond Civil Utility | 3/24/20 7 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Borges, A. #15597 | Robert J Deveraux Corp | 3/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Bond Civil Utility | 4/11/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Borges, A. #15597 | Bond Civil Utility | 4/11/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Borges, A. #15597 | Bond Civil Utility | 4/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Bond Civil Utility | 4/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Bond Civil Utility | 4/16/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer [A] | Detail/Location [B], [C], [E] | Start [D] | Hrs [F] | Rate [G] | Paid [H] | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Borges, A. #15597 | RM Pacella | 4/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | National Grid Electric | 4/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Bond Civil Utility | 4/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 4/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 4/30/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Borges, A. #15597 | Bond Civil Utility | 5/8/20 15 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Borges, A. #15597 | Caruso & McGovern | 5/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Charles Construction | 5/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Verizon / Braintree | 5/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | National Grid Electric | 5/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Malden Housing Authority | 5/20/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Borges, A. #15597 | Verizon / Braintree | 5/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Verizon / Braintree | 5/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Bond Civil Utility | 5/28/20 19 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Allied Paving | 5/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Allied Paving | 5/29/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Borges, A. #15597 | Robert J Deveraux Corp | 6/1/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Borges, A. #15597 | Robert J Deveraux Corp | 6/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Robert J Deveraux Corp | 6/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Allied Paving | 6/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Borges, A. #15597 | Allied Paving | 6/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Borges, A. #15597 | National Grid Gas | 7/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | National Grid Gas | 7/29/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Borges, A. #15597 | Verizon / Braintree | 7/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Verizon / Braintree | 8/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Newport Construction | 8/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Newport Construction | 8/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Borges, A. #15597 | Verizon / Braintree | 8/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | National Grid Gas | 8/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | National Grid Electric | 8/24/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | National Grid Electric | 8/24/20 17 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Borges, A. #15597 | Robert J Deveraux Corp | 9/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 9/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Borges, A. #15597 | National Grid Gas | 9/11/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Borges, A. #15597 | Newport Construction | 9/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Newport Construction | 9/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Tufts Construction | 9/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 9/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 9/23/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Borges, A. #15597 | Communications Construction | 9/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Communications Construction | 10/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Borges, A. #15597 | Charles Construction | 10/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | ElecComm Corporation | 10/13/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Borges, A. #15597 | D&R General Contracting Inc. | 10/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/15/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | | | | | | | | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | | |
| Borges, A. #15597 | Charles Construction | 10/19/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Allied Paving | 10/20/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Allied Paving | 10/20/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Borges, A. #15597 | Allied Paving | 10/26/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Allied Paving | 10/26/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Borges, A. #15597 | Allied Paving | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Allied Paving | 10/27/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/29/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 10/29/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Borges, A. #15597 | Tufts Construction | 11/2/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Mirra Construction | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 11/6/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 11/6/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Borges, A. #15597 | Mirra Construction | 11/10/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Communications Construction | 11/12/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Communications Construction | 12/1/20 8 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Borges, A. #15597 | Caruso & McGovern | 12/2/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 12/4/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Borges, A. #15597 | Robert J Deveraux Corp | 12/4/20 3 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Bond Civil Utility | 12/7/20 16 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Bond Civil Utility | 12/8/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Borges, A. #15597 | Bond Civil Utility | 12/8/20 0 | 1 | 59.92 | 59.92 | | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Borges, A. #15597 | Robert J Deveraux Corp | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 12/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Borges, A. #15597 | Bond Civil Utility | 12/14/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Asplundh Construction LLC | 12/16/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Borges, A. #15597 2020 Total** | | | **712** | | **44,969.19** | **0** | **1** | **24** | **0** | **7** | | | | **-** | | **50,145.61** | **(5,176.42)** |
| Borges, A. #15597 | Communications Construction | 12/18/20 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Communications Construction | 12/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Borges, A. #15597 | Robert J Deveraux Corp | 12/22/20 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 1/6/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Bond Civil Utility | 1/7/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Bond Civil Utility | 1/7/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Borges, A. #15597 | Robert J Deveraux Corp | 1/11/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Communications Construction | 1/12/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 1/13/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 1/13/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Borges, A. #15597 | Robert J Deveraux Corp | 1/15/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 1/15/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Borges, A. #15597 | Communications Construction | 1/19/21 20 | 4 | 59.92 | 239.68 | | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Borges, A. #15597 | Communications Construction | 1/20/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Communications Construction | 1/20/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Borges, A. #15597 | Robert J Deveraux Corp | 1/26/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 1/26/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Borges, A. #15597 | SDE | 1/28/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Bond Civil Utility | 2/3/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 2/5/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 2/5/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | |
| | | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | Over/(Under) Recalc | | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | | | Rate | Pay [CP] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Borges, A. #15597 | Robert J Deveraux Corp | 2/9/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Mirra Construction | 2/12/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | National Grid Gas | 2/17/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | National Grid Gas | 2/17/21 16 | 4 | 89.87 | 359.48 | | | | 1.5 | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Borges, A. #15597 | Newport Construction | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Bond Civil Utlity | 2/19/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | National Grid Electric | 2/23/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | ElecComm Corporation | 2/24/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 3/2/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 3/2/21 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Borges, A. #15597 | Robert J Deveraux Corp | 3/3/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 3/3/21 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Borges, A. #15597 | National Grid Electric | 3/5/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | National Grid Electric | 3/8/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Bond Civil Utlity | 3/26/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 4/1/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Bond Civil Utlity | 4/1/21 15 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Bond Civil Utlity | 4/2/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 4/6/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 4/6/21 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Borges, A. #15597 | Robert J Deveraux Corp | 4/7/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Borges, A. #15597 | Robert J Deveraux Corp | 4/7/21 15 | 2 | 89.87 | 179.74 | | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| **Borges, A. #15597 2021 Total** | | | **262** | | **16,238.14** | **0** | **0** | **12** | **0** | **0** | | | | **-** | | **18,425.29** | **(2,187.15)** |
| **Borges, A. #15597 Grand Total** | | | **2670** | | **203,605.46** | **144** | **5** | **67** | **0** | **87** | | | | **-** | | **228,648.86** | **(25,043.40)** |
| | | | | | | | | | | | | | | | | | |
| Bourque, D. #13485 | Robert J Deveraux Corp | 1/11/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 1/11/17 15 | 1 | 75.48 | 75.48 | | | | 1.5 | | | 24 | [D] | | 92.55 | 92.55 | (17.07) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 1/17/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 1/17/17 15 | 1 | 75.48 | 75.48 | | | | 1.5 | | | 24 | [D] | | 92.55 | 92.55 | (17.07) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 1/23/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Bourque, D. #13485 | Plumb House | 1/24/17 7 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 2/1/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 2/1/17 15 | 1 | 75.48 | 75.48 | | | | 1.5 | | | 24 | [D] | | 92.55 | 92.55 | (17.07) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 2/23/17 15 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 3/7/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 5/24/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 5/24/17 7 | 4 | 75.48 | 301.92 | | | | 1.5 | | | 24 | [D] | | 92.55 | 370.20 | (68.28) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 6/30/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A; [E] | | 61.70 | 493.60 | (91.04) |
| Bourque, D. #13485 | National Grid Gas | 8/14/17 13 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | | 61.70 | 493.60 | (44.88) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 8/15/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | | 61.70 | 493.60 | (44.88) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 8/15/17 15 | 3 | 84.14 | 252.42 | | | | 1.5 | | | 24 | [D] | | 92.55 | 277.65 | (25.23) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 9/11/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | | 61.70 | 493.60 | (44.88) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 9/11/17 15 | 5 | 84.14 | 420.70 | | | | 1.5 | | | 24 | [D] | | 92.55 | 462.75 | (42.05) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 9/20/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | | 61.70 | 493.60 | (44.88) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 9/20/17 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 24 | [D] | | 92.55 | 92.55 | (8.41) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 9/27/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | | 61.70 | 493.60 | (44.88) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 9/27/17 15 | 3 | 84.14 | 252.42 | | | | 1.5 | | | 24 | [D] | | 92.55 | 277.65 | (25.23) |
| Bourque, D. #13485 | Robert J Deveraux Corp | 10/10/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| | | | | | | | | | | | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ◇ Bourque, D. #13485 | ◇ Robert J Deveraux Corp | 10/10/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇ 24 | ◇ [D] | - | 92.55 | 92.55 | (8.41) |
| ◇ Bourque, D. #13485 | ◇ Robert J Deveraux Corp | 10/20/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Bourque, D. #13485 | ◇ Charles Construction | 10/26/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (44.88) |
| **Bourque, D. #13485 2017 Total** | | | 152 | | 8,633.70 | 0 | 0 | 9 | 0 | 0 | | | | | 9,995.40 | (1,361.70) |
| ◇ Bourque, D. #13485 | ◇ Robert J Deveraux Corp | 2/12/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Bourque, D. #13485 | ◇ Robert J Deveraux Corp | 2/23/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Bourque, D. #13485 | ◇ Robert J Deveraux Corp | 3/1/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Bourque, D. #13485 | ◇ Robert J Deveraux Corp | 3/1/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇ 25 | ◇ [D] | - | 94.88 | 94.88 | (10.74) |
| ◇ Bourque, D. #13485 | ◇ Robert J Deveraux Corp | 4/6/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 6/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 6/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 6/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 6/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 6/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 6/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 6/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 6/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 6/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 6/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Bourque, D. #13485 | ◇ National Grid Gas | 7/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Bourque, D. #13485 | ◇ National Grid Gas | 7/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Bourque, D. #13485 | ◇ National Grid Security | 7/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bourque, D. #13485 | National Grid Security | 7/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 7/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 7/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 7/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 7/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 7/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 7/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 8/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 8/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 8/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 8/2/18 3 | 1 | 252.42 | 252.42 | 2 | | 1.5 | | 1.5 | ◇25 | [D] | - | 284.63 | 284.63 | (32.21) |
| Bourque, D. #13485 | National Grid Security | 8/2/18 0 | 3 | 168.28 | 504.84 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 569.25 | (64.41) |
| Bourque, D. #13485 | National Grid Security | 8/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 8/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 8/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 8/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 8/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 8/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 8/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 8/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 8/7/18 13 | 4 | 112.18 | 448.72 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Bourque, D. #13485 | National Grid Security | 8/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 8/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 8/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 8/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 8/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 8/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 8/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 8/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 8/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 8/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 8/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 8/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 8/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 8/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 8/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 8/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 8/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 8/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 8/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 8/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 8/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 9/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 9/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 9/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 9/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 9/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 9/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Bourque, D. #13485 | National Grid Security | 9/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 9/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 9/13/18 8 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Bourque, D. #13485 | National Grid Security | 9/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 9/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 9/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 9/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 9/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 9/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 9/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 9/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 9/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 9/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 9/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 9/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 9/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 9/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 9/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 9/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 10/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 10/3/18 7 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Bourque, D. #13485 | National Grid Security | 10/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Bourque, D. #13485 2018 Total** | | | 541 | | 68,151.00 | 109 | 0 | 2 | 0 | 47 | | | - | | 76,848.75 | (8,697.75) |
| Bourque, D. #13485 | National Grid Security | 10/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 10/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 10/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 10/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 10/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 10/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 10/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 10/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 10/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 10/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 10/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 10/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 10/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 10/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 10/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 10/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 10/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 10/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 10/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 10/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 10/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 10/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 10/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 10/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 10/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Bourque, D. #13485 | National Grid Security | 10/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 11/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 11/4/18 0 | 7 | 168.28 | 1,177.96 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,328.25 | (150.29) |
| Bourque, D. #13485 | National Grid Security | 11/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 11/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 11/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 11/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 11/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 11/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 11/16/18 7 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Bourque, D. #13485 | National Grid Security | 11/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 11/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 11/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 11/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 11/22/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 11/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 11/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 11/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 11/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 11/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 11/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 12/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 12/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 12/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 12/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 12/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 12/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 12/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 12/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 12/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 12/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 12/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 12/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 12/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 12/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 12/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 12/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 12/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 12/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 12/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 12/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 12/24/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bourque, D. #13485 | National Grid Security | 12/24/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Bourque, D. #13485 | National Grid Security | 12/24/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bourque, D. #13485 | National Grid Security | 12/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 12/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 12/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 12/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bourque, D. #13485 | National Grid Security | 12/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 12/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 12/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [D], [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 12/31/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bourque, D. #13485 | National Grid Security | 12/31/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bourque, D. #13485 | National Grid Security | 12/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | National Grid Security | 1/1/19 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bourque, D. #13485 | National Grid Security | 1/1/19 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Bourque, D. #13485 | National Grid Security | 1/2/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bourque, D. #13485 | National Grid Security | 1/3/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [B], [C], Detail type | - | 189.75 | 189.75 | (21.47) |
| Bourque, D. #13485 | National Grid Security | 1/3/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bourque, D. #13485 | National Grid Security | 1/3/19 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bourque, D. #13485 | Ed O'Connor | 3/10/19 1 | 1 | 84.14 | 84.14 | | | | | 1.5 | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Bourque, D. #13485 | Ed O'Connor | 3/10/19 7 | 7 | 56.09 | 392.63 | | | | | | 26 | N/A | - | 63.25 | 442.75 | (50.12) |
| Bourque, D. #13485 | Stop & Shop | 4/13/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 197.73 | 197.73 | (29.45) |
| Bourque, D. #13485 | Stop & Shop | 4/13/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Bourque, D. #13485 | Stop & Shop | 4/14/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Bourque, D. #13485 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Bourque, D. #13485 | Stop & Shop | 4/20/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Bourque, D. #13485 | Stop & Shop | 4/21/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Bourque, D. #13485 | Robert J Deverax Corp | 5/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bourque, D. #13485 | Robert J Deverax Corp | 5/1/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Bourque, D. #13485 | Callahan Inc | 5/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bourque, D. #13485 | Robert J Deverax Corp | 5/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bourque, D. #13485 | Robert J Deverax Corp | 5/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bourque, D. #13485 | Robert J Deverax Corp | 5/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Bourque, D. #13485 | Robert J Deverax Corp | 6/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bourque, D. #13485 | Robert J Deverax Corp | 6/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Bourque, D. #13485 | Robert J Deverax Corp | 7/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Bourque, D. #13485 | Feeney Bros Excavation | 8/7/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Bourque, D. #13485 | Feeney Bros Excavation | 8/7/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Bourque, D. #13485 | Feeney Bros Excavation | 8/29/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Bourque, D. #13485 | Callahan Inc | 9/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bourque, D. #13485 | Robert J Deverax Corp | 9/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bourque, D. #13485 | Robert J Deverax Corp | 9/16/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bourque, D. #13485 | Callahan Inc | 10/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bourque, D. #13485 | Robert J Deverax Corp | 10/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bourque, D. #13485 | Robert J Deverax Corp | 10/12/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Bourque, D. #13485 | Robert J Deverax Corp | 10/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Bourque, D. #13485 | Robert J Deverax Corp | 10/17/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| **Bourque, D. #13485 2019 Total** | | | 522 | | 64,591.93 | 91 | 9 | 5 | 0 | 52 | | | - | | 72,984.44 | (8,392.51) |
| Bourque, D. #13485 | Robert J Deverax Corp | 2/7/20 19 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Bourque, D. #13485 | Robert J Deverax Corp | 2/7/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| **Bourque, D. #13485 2020 Total** | | | 8 | | 569.21 | 0 | 0 | 0 | 0 | 1 | | | - | | 626.15 | (56.93) |
| **Bourque, D. #13485 Grand Total** | | | 1223 | | 141,945.84 | 200 | 9 | 16 | 0 | 100 | | | - | | 160,454.73 | (18,508.89) |
| Bowie-Pierce, N. #15600 | Malden High School | 1/5/18 17 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Bowie-Pierce, N. #15600 | Stop & Shop | 4/4/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bowie-Pierce, N. #15600 | Tufts Construction | 5/11/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Bowie-Pierce, N. #15600 | Tufts Construction | 5/11/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇25 | ◇[D] | - | 94.88 | 189.75 | (21.47) |
| Bowie-Pierce, N. #15600 | Tufts Construction | 5/14/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Bowie-Pierce, N. #15600 | Tufts Construction | 5/14/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇25 | ◇[D] | - | 94.88 | 189.75 | (21.47) |
| Bowie-Pierce, N. #15600 | National Grid Security | 7/4/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bowie-Pierce, N. #15600 | National Grid Security | 7/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bowie-Pierce, N. #15600 | National Grid Security | 7/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bowie-Pierce, N. #15600 | National Grid Security | 8/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bowie-Pierce, N. #15600 | National Grid Security | 9/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bowie-Pierce, N. #15600 | National Grid Security | 9/3/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| **Bowie-Pierce, N. #15600 2018 Total** | | | **64** | | **8,750.48** | **6** | **2** | **2** | **0** | **6** | | | **-** | | **9,860.80** | **(1,110.32)** |
| Bowie-Pierce, N. #15600 | National Grid Security | 10/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bowie-Pierce, N. #15600 | National Grid Security | 10/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bowie-Pierce, N. #15600 | National Grid Security | 11/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bowie-Pierce, N. #15600 | National Grid Security | 11/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bowie-Pierce, N. #15600 | National Grid Security | 11/22/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | ◇26 | ◇[D] | - | 189.75 | 1,138.50 | (128.82) |
| Bowie-Pierce, N. #15600 | National Grid Security | 12/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bowie-Pierce, N. #15600 | National Grid Security | 12/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bowie-Pierce, N. #15600 | National Grid Security | 12/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bowie-Pierce, N. #15600 | National Grid Security | 12/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Bowie-Pierce, N. #15600 | National Grid Security | 12/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bowie-Pierce, N. #15600 | National Grid Security | 12/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Bowie-Pierce, N. #15600 | National Grid Security | 12/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Bowie-Pierce, N. #15600 | National Grid Security | 12/24/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Bowie-Pierce, N. #15600 | National Grid Security | 12/24/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | ◇26 | ◇[D] | - | 189.75 | 948.75 | (107.35) |
| Bowie-Pierce, N. #15600 | National Grid Security | 12/25/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | ◇26 | ◇[D] | - | 189.75 | 1,138.50 | (128.82) |
| Bowie-Pierce, N. #15600 | National Grid Security | 12/31/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | ◇26 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Bowie-Pierce, N. #15600 | National Grid Security | 1/1/19 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Bowie-Pierce, N. #15600 | Malden Housing Authority | 10/13/19 20 | 4 | 59.92 | 239.68 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Bowie-Pierce, N. #15600 | Malden Housing Authority | 10/20/19 20 | 4 | 59.92 | 239.68 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Bowie-Pierce, N. #15600 | Malden Housing Authority | 11/24/19 20 | 4 | 59.92 | 239.68 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Bowie-Pierce, N. #15600 | Robert J Deveraux Corp | 12/6/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| **Bowie-Pierce, N. #15600 2019 Total** | | | **110** | | **15,642.28** | **17** | **6** | **0** | **0** | **9** | | | **-** | | **17,605.08** | **(1,962.80)** |
| Bowie-Pierce, N. #15600 | Malden Housing Authority | 12/22/19 20 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Bowie-Pierce, N. #15600 | Robert J Deveraux Corp | 1/7/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Bowie-Pierce, N. #15600 | Robert J Deveraux Corp | 1/23/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Bowie-Pierce, N. #15600 | Robert J Deveraux Corp | 1/23/20 19 | 5 | 59.92 | 299.60 | | | | | | ◇27 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| Bowie-Pierce, N. #15600 | Malden Housing Authority | 5/26/20 18 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Bowie-Pierce, N. #15600 | Robert J Deveraux Corp | 12/8/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| **Bowie-Pierce, N. #15600 2020 Total** | | | **32** | | **2,007.29** | **0** | **0** | **0** | **0** | **1** | | | **-** | | **2,224.63** | **(217.34)** |
| Bowie-Pierce, N. #15600 | Malden Housing Authority | 12/18/20 16 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Bowie-Pierce, N. #15600 | Robert J Deveraux Corp | 1/27/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Bowie-Pierce, N. #15600 | Robert J Deveraux Corp | 1/27/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| **Bowie-Pierce, N. #15600 2021 Total** | | | **13** | | **808.91** | **0** | **0** | **1** | **0** | **0** | | | **-** | | **917.87** | **(108.96)** |
| **Bowie-Pierce, N. #15600 Grand Total** | | | **219** | | **27,208.96** | **23** | **8** | **3** | **0** | **16** | | | **-** | | **30,608.36** | **(3,399.41)** |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 9/20/16 19 | 5 | 50.32 | 251.60 | | | | | | ◇23 | ◇N/A | - | 55.91 | 279.55 | (27.95) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 9/20/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | ◇23 | ◇[D] | - | 83.87 | 251.60 | (25.16) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] → Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA → As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT [F] | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 9/20/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Calhoun, T. #12822 | Garnett Builders | 9/27/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 11/8/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | [D] | - | 60.80 | 486.40 | (83.84) |
| Calhoun, T. #12822 | Plumb House | 12/1/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Calhoun, T. #12822 | Plumb House | 12/1/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| **Calhoun, T. #12822 2016 Total** | | | **35** | | **1,987.64** | **0** | **0** | **2** | **0** | **2** | | | - | | **2,294.02** | **(306.38)** |
| Calhoun, T. #12822 | C Naughton | 12/27/16 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | C Naughton | 12/27/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/5/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/11/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/23/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/24/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/30/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/31/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 2/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 2/1/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Calhoun, T. #12822 | Garnett Builders | 2/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Garnett Builders | 2/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 2/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 2/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 2/17/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 2/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 2/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 2/23/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 2/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/6/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/7/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/7/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/7/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Calhoun, T. #12822 | Plumb House | 3/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/9/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/9/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Calhoun, T. #12822 | Town Line Rain | 3/12/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Calhoun, T. #12822 | Garnett Builders | 3/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/20/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/21/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | National Grid Electric | 3/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Town Line Rain | 3/26/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Plumb House | 3/30/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Calhoun, T. #12822 | CRL | 4/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA — As Corrected | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE / HOLIDAY / OVERTIME / SUPERVISOR / OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 4/6/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | CRL | 4/20/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Town Line Rain | 4/23/17 0 | 2 | 75.48 | 150.96 | OVERNIGHT 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Calhoun, T. #12822 | Asplundh Tree | 4/24/17 8 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | National Grid Gas | 4/25/17 8 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Callahan Inc | 4/26/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 4/29/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Garnett Builders | 5/1/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | WS Development | 5/2/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | WS Development | 5/2/17 15 | 2 | 75.48 | 150.96 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Calhoun, T. #12822 | Giovanni Cerasuolo | 5/7/17 8 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Garnett Builders | 5/8/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 5/12/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Melrose Police Dept | 5/13/17 8 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Calhoun, T. #12822 | Callahan Inc | 5/17/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 5/23/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 5/23/17 15 | 4 | 75.48 | 301.92 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Calhoun, T. #12822 | D & R Paving | 5/26/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Calhoun, T. #12822 | Town Line Rain | 6/4/17 0 | 2 | 75.48 | 150.96 | OVERNIGHT 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 6/6/17 7 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 7/17/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 7/17/17 15 | 1 | 84.14 | 84.14 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 7/18/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 7/18/17 15 | 1 | 84.14 | 84.14 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 7/19/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 7/19/17 15 | 1 | 84.14 | 84.14 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 7/22/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 7/22/17 15 | 1 | 84.14 | 84.14 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Calhoun, T. #12822 | MWRA | 7/24/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 7/25/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Walgreens Malden | 7/25/17 0 | 6 | 84.14 | 504.84 | OVERNIGHT 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 7/25/17 15 | 2 | 84.14 | 168.28 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 7/31/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 7/31/17 15 | 4 | 84.14 | 336.56 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Calhoun, T. #12822 | D&R General Contracting Inc. | 8/4/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 8/9/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 8/9/17 15 | 2 | 84.14 | 168.28 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 8/10/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 8/12/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 8/12/17 15 | 3 | 84.14 | 252.42 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Calhoun, T. #12822 | Colonial Construction | 8/15/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Callahan Inc | 8/16/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 8/21/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 8/21/17 15 | 3 | 84.14 | 252.42 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Calhoun, T. #12822 | National Grid Gas | 8/22/17 18 | 4 | 84.14 | 336.56 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Calhoun, T. #12822 | National Grid Gas | 8/22/17 22 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 8/23/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 8/23/17 15 | 3 | 84.14 | 252.42 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 277.65 | (25.23) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | Merged | Shift | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calhoun, T. #12822 | Callahan Inc | 8/28/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 8/29/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 8/29/17 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Calhoun, T. #12822 | GTA Co., Inc. | 8/30/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 9/21/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 9/23/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 9/26/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 9/27/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 9/27/17 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Calhoun, T. #12822 | GTA Co., Inc. | 9/28/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | GTA Co., Inc. | 9/28/17 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Calhoun, T. #12822 | GTA Co., Inc. | 9/29/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | GTA Co., Inc. | 9/29/17 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/3/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/3/17 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/5/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/5/17 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/10/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/10/17 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/10/17 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Calhoun, T. #12822 | GTA Co., Inc. | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | GTA Co., Inc. | 10/11/17 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Calhoun, T. #12822 | National Grid Electric | 10/14/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/16/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | GTA Co., Inc. | 10/17/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | GTA Co., Inc. | 10/17/17 15 | 3 | 84.14 | 252.42 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Calhoun, T. #12822 | Charles Construction | 10/20/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Charles Construction | 10/21/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Charles Construction | 10/21/17 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/23/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/23/17 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Calhoun, T. #12822 | Charles Construction | 11/1/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Charles Construction | 11/2/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | National Grid Gas | 11/7/17 8 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | National Grid Gas | 11/7/17 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Calhoun, T. #12822 | Garnett Builders | 11/8/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | DCF | 11/9/17 12 | 4 | 56.09 | 224.36 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Calhoun, T. #12822 | Tufts Construction | 11/13/17 8 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | National Grid Gas | 11/14/17 8 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | National Grid Gas | 11/14/17 16 | 2 | 84.14 | 168.28 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Calhoun, T. #12822 | National Grid Gas | 11/15/17 8 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Conneely Inc | 11/16/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Phoenix Communications | 11/21/17 9 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Walgreens Malden | 11/22/17 0 | 6 | 84.14 | 504.84 | | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| **Calhoun, T. #12822 2017 Total** | | | **770** | | **43,693.82** | | **0** | **0** | **41** | **0** | **6** | | | - | | **50,408.90** | **(6,715.08)** |
| Calhoun, T. #12822 | Electric Light Co Inc | 11/28/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 12/7/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Callahan Inc | 12/8/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louisoun, Costello, Condon & Pfaff, LLP et al   Case 1:19-cv-11835-WGY   Document 278   Filed 05/16/22   Page 106 of 939
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Calhoun, T. #12822 | Robert J Deverux Corp | 12/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 12/13/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 12/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 12/14/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 12/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 12/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Calhoun, T. #12822 | Callahan Inc | 12/21/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Garnett Builders | 12/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 1/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | National Grid Electric | 1/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 1/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Calhoun, T. #12822 | National Grid Electric | 1/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | National Grid Electric | 1/18/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 1/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 1/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Garnett Builders | 1/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 2/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 2/2/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Calhoun, T. #12822 | National Grid Electric | 2/5/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Water Dept City of Malden | 2/20/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | RCN | 2/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | RCN | 2/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Callahan Excavation | 3/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Verizon / Braintree | 3/3/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | National Grid Gas | 3/9/18 10 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Calhoun, T. #12822 | Garnett Builders | 3/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 3/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Callahan Inc | 3/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 4/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 4/2/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 4/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 4/18/18 15 | 8 | 84.14 | 673.12 | | | 1.5 | | | 25 | [D] | - | 94.88 | 759.00 | (85.88) |
| Calhoun, T. #12822 | GTA Co., Inc. | 4/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | National Grid Gas | 4/24/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | National Grid Gas | 4/24/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Calhoun, T. #12822 | Callahan Inc | 4/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 4/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 4/30/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Calhoun, T. #12822 | Walgreens Malden | 5/1/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Calhoun, T. #12822 | Albanese | 5/3/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Albanese | 5/3/18 16 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 5/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Allied Paving | 5/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Allied Paving | 5/9/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 5/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Robert J Deverux Corp | 5/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Allied Paving | 5/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Allied Paving | 5/21/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Calhoun, T. #12822 | National Grid Gas | 5/24/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | SPS New England | 5/24/18 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Calhoun, T. #12822 | National Grid Gas | 5/24/18 17 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Calhoun, T. #12822 | SPS New England | 5/24/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Calhoun, T. #12822 | Garnett Builders | 5/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | National Grid Gas | 6/1/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | National Grid Gas | 6/1/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Electric | 6/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Garnett Builders | 6/19/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | National Grid Security | 6/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 6/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | Walgreens Malden | 6/25/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Calhoun, T. #12822 | National Grid Security | 6/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 6/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 6/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 6/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 7/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 7/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 7/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 7/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 7/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 7/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 7/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 7/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 7/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 7/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 7/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 7/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 7/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 7/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 7/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 7/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 7/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 7/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 7/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 7/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 7/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 7/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 7/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 7/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 7/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 7/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 7/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 7/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 7/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 8/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 8/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 8/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Analysis by Michelle Smith, CPA | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Calhoun, T. #12822 | National Grid Security | 8/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 8/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 8/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 8/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 8/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 8/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 25 | [B], [C], Detail type | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 8/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | 1.5 | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 8/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 8/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | 1.5 | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 8/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 8/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 8/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 8/23/18 7 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Calhoun, T. #12822 | National Grid Security | 8/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 8/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 8/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 8/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 8/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 8/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 8/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 9/3/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Calhoun, T. #12822 | National Grid Security | 9/3/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 948.75 | (107.35) |
| Calhoun, T. #12822 | National Grid Security | 9/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 9/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 9/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 9/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 9/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 9/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 9/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 9/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 9/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 9/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 9/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 9/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 9/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 9/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 9/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 9/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 9/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 9/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 9/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 9/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 9/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 9/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 9/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 9/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 9/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 9/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Calhoun, T. #12822 | National Grid Security | 9/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 9/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 9/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 9/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 9/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 9/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 9/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 9/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 10/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 10/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 10/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 10/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Calhoun, T. #12822 2018 Total** | | | 750 | | 69,749.26 | 98 | 2 | 14 | 0 | 53 | | | - | | 78,505.68 | (8,756.42) |
| Calhoun, T. #12822 | National Grid Security | 10/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 10/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 10/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 10/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 10/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 10/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 10/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 10/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 10/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 10/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 10/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 10/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 10/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 10/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 10/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 10/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 10/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 10/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 10/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 10/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 10/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 10/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 10/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 10/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 10/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 10/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 10/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 10/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 10/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 10/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 10/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 10/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 10/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 10/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 11/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Calhoun, T. #12822 | National Grid Security | 11/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 11/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 11/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 11/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 11/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 11/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 11/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 11/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 11/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 11/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 11/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 11/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 11/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 11/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 11/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 11/11/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Calhoun, T. #12822 | National Grid Security | 11/11/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Calhoun, T. #12822 | National Grid Security | 11/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 11/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 11/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 11/14/18 6 | 1 | 252.42 | 252.42 | 2 | | 1.5 | | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Calhoun, T. #12822 | National Grid Security | 11/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 11/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 11/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 11/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 11/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 11/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 11/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 11/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 11/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 11/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 11/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 11/22/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Calhoun, T. #12822 | National Grid Security | 11/22/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Calhoun, T. #12822 | National Grid Security | 11/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 11/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 11/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 11/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 11/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 11/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 11/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 11/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 12/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 12/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 12/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 12/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 12/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Calhoun, T. #12822 | National Grid Security | 12/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 12/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 12/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 12/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 12/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 12/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 12/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 12/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 12/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 12/10/18 6 | 1 | 252.42 | 252.42 | 2 | | 1.5 | | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Calhoun, T. #12822 | National Grid Security | 12/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 12/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 12/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 12/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 12/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 12/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 12/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 12/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 12/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 12/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 12/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 12/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 12/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 12/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 12/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 12/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 12/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 12/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 12/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 12/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 12/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 12/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 12/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 12/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 12/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Calhoun, T. #12822 | National Grid Security | 12/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Calhoun, T. #12822 | National Grid Security | 1/1/19 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Calhoun, T. #12822 | National Grid Security | 1/1/19 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Calhoun, T. #12822 | National Grid Security | 1/2/19 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Calhoun, T. #12822 | National Grid Security | 1/2/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | National Grid Security | 1/3/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Calhoun, T. #12822 | Mirra Construction | 1/15/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 2/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Aqua Line | 2/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Callahan Inc | 2/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Callahan Inc | 2/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Caruso & McGovern | 2/26/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Callahan Inc | 3/4/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calhoun, T. #12822 | Callahan Inc | 3/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/27/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/28/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Calhoun, T. #12822 | Callahan Inc | 5/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 5/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 6/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Charles Construction | 6/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Calhoun, T. #12822 | Feeney Bros Excavation | 6/19/19 0 | 8 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Calhoun, T. #12822 | Feeney Bros Excavation | 6/19/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 6/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Calhoun, T. #12822 | Callahan Inc | 6/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Calhoun, T. #12822 | Fred DeRoma & Son | 6/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 7/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 7/9/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Calhoun, T. #12822 | Callahan Inc | 7/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Calhoun, T. #12822 | Callahan Inc | 7/25/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 7/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 7/31/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 8/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 8/6/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 8/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 8/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 8/14/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Calhoun, T. #12822 | Callahan Inc | 8/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Calhoun, T. #12822 | Callahan Inc | 8/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Calhoun, T. #12822 | Callahan Inc | 8/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 9/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 9/10/19 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Calhoun, T. #12822 | D&R General Contracting Inc. | 9/23/19 19 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 9/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 9/24/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 9/25/19 7 | 8 | 89.87 | 718.96 | | | 1.5 | | | 26 | [D] | - | 98.87 | 790.92 | (71.96) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 9/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 9/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Dellbrook Construction | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Callahan Inc | 10/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/10/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Calhoun, T. #12822 | Callahan Inc | 10/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Dellbrook Construction | 10/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | Over/(Under) Recalc | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [E]** |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/22/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 11/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 11/4/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 11/4/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 11/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 11/6/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 11/15/19 19 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 11/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 11/18/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 11/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 11/22/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Calhoun, T. #12822 | In Site Contracting | 11/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Callahan Inc | 12/9/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| **Calhoun, T. #12822 2019 Total** | | | **942** | | **89,732.90** | **124** | **7** | **18** | **0** | **53** | | | **-** | | **101,152.99** | **(11,420.09)** |
| Calhoun, T. #12822 | Callahan Inc | 12/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 12/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 12/12/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 12/16/19 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Calhoun, T. #12822 | Bond Brothers | 12/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 12/16/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 12/16/19 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Calhoun, T. #12822 | Walgreens Malden | 12/23/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Calhoun, T. #12822 | Callahan Inc | 1/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Bond Civil Utilty | 1/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/17/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Calhoun, T. #12822 | National Grid Electric | 1/21/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Harlan Electric | 1/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Verizon / Braintree | 1/24/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Calhoun, T. #12822 | Callahan Inc | 1/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/29/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Calhoun, T. #12822 | Asplundh Construction LLC | 1/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Callahan Inc | 2/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Verizon / Braintree | 2/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Verizon / Braintree | 2/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Bond Civil Utilty | 2/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Bond Civil Utilty | 2/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 2/28/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Harlan Electric | 3/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Verizon / Braintree | 3/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | National Grid Gas | 3/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | National Grid Gas | 3/9/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/11/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/11/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/17/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Calhoun, T. #12822 | National Grid Electric | 4/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Walgreens Malden | 4/16/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Calhoun, T. #12822 | Bond Civil Utility | 4/17/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Calhoun, T. #12822 | Bond Civil Utility | 4/17/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Calhoun, T. #12822 | Bond Civil Utility | 4/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | National Grid Electric | 4/22/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | National Grid Electric | 4/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Bond Civil Utility | 4/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | National Grid Gas | 4/29/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Calhoun, T. #12822 | National Grid Electric | 5/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | RM Pacella | 5/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Bond Civil Utility | 5/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | RM Pacella | 5/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | National Grid Gas | 5/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | National Grid Electric | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | RM Pacella | 5/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Bond Civil Utility | 5/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Bond Civil Utility | 5/28/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 6/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | Verizon / Braintree | 6/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | National Grid Gas | 6/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Calhoun, T. #12822 | National Grid Gas | 6/16/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Calhoun, T. #12822 | ElecComm Corporation | 7/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | JBC Utility | 7/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Tufts Construction | 8/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Tufts Construction | 8/4/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Calhoun, T. #12822 | | 8/11/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Verizon / Braintree | 8/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Verizon / Braintree | 8/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | ElecComm Corporation | 8/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Communications Construction | 9/23/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 9/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 9/29/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/1/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Calhoun, T. #12822 | Verizon / Braintree | 10/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | D&R General Contracting Inc. | 10/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Communications Construction | 10/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | ElecComm Corporation | 10/13/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Calhoun, T. #12822 | D&R General Contracting Inc. | 10/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | ElecComm Corporation | 10/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Charles Construction | 10/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/20/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Calhoun, T. #12822 | Atlantic Construction | 10/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 10/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 11/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 11/2/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calhoun, T. #12822 | National Grid Electric | 11/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | ElecComm Corporation | 11/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | NEUCO | 11/12/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | N/A | - | 101.99 | 305.96 | (36.34) |
| Calhoun, T. #12822 | NEUCO | 11/12/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Calhoun, T. #12822 | NEUCO | 11/12/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | N/A | - | 152.98 | 305.96 | (36.36) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 12/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 12/1/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | N/A | - | 101.99 | 203.97 | (24.23) |
| Calhoun, T. #12822 | Communications Construction | 12/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Bond Civil Utility | 12/8/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Calhoun, T. #12822 | Bond Civil Utility | 12/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 12/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 12/14/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 12/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Calhoun, T. #12822 2020 Total** | | | **586** | | **36,595.66** | **0** | **0** | **15** | **0** | **7** | | | **-** | | **40,769.33** | **(4,173.67)** |
| Calhoun, T. #12822 | Green International Affiliates | 12/24/20 8 | 8 | 89.87 | 718.96 | | 1.5 | | | | 28 | [D] | - | 101.99 | 815.88 | (96.92) |
| Calhoun, T. #12822 | Walgreens Malden | 12/31/20 0 | 6 | 134.80 | 808.80 | | 1.5 | | | 1.5 | 28 | [D] | - | 152.98 | 917.87 | (109.07) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/6/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | [D] | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/6/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Calhoun, T. #12822 | Communications Construction | 1/7/21 5 | 2 | 89.87 | 179.74 | | | 1.5 | | 1.5 | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Calhoun, T. #12822 | Communications Construction | 1/7/21 7 | 6 | 59.92 | 359.52 | | | | | | 28 | N/A | - | 67.99 | 407.94 | (48.42) |
| Calhoun, T. #12822 | Communications Construction | 1/7/21 13 | 3 | 89.87 | 269.61 | | | 1.5 | | | 28 | [D] | - | 101.99 | 305.96 | (36.34) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/13/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/13/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/20/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/25/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 1/25/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 2/11/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Calhoun, T. #12822 | Green International Affiliates | 2/15/21 8 | 8 | 89.87 | 718.96 | | 1.5 | | | | 28 | [D] | - | 101.99 | 815.88 | (96.92) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 2/19/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | ElecComm Corporation | 2/23/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Mirra Construction | 2/24/21 20 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | National Grid Electric | 2/25/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Bond Civil Utility | 2/27/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/1/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Calhoun, T. #12822 | National Grid Electric | 3/2/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Verizon / Braintree | 3/3/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Robert J Deveraux Corp | 3/8/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Calhoun, T. #12822 | Extenet Systems | 3/9/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Extenet Systems | 3/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Calhoun, T. #12822 | Verizon / Braintree | 4/1/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Calhoun, T. #12822 2021 Total** | | | **175** | | **11,743.93** | **0** | **3** | **6** | **0** | **2** | | | **-** | | **13,326.04** | **(1,582.11)** |
| **Calhoun, T. #12822 Grand Total** | | | **3258** | | **253,503.21** | **222** | **12** | **96** | **0** | **123** | | | **-** | | **286,456.96** | **(32,953.75)** |
| Carlin, C. #10609 | National Grid Security | 6/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carlin, C. #10609 | National Grid Security | 6/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report
Prepared on April 27, 2022
Attachment A Page 115 of 939

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] → Verified Multipliers | | | | | Analysis by Michelle Smith, CPA → As Corrected | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Carlin, C. #10609 | National Grid Security | 6/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carlin, C. #10609 | Walgreens Malden | 7/4/18 0 | 6 | 126.21 | 757.26 | | 1.5 | | | | 25 | [D] | - | 142.31 | 853.88 | (96.62) |
| Carlin, C. #10609 | National Grid Security | 7/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | 1.5 | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carlin, C. #10609 | National Grid Security | 7/10/18 5 | 1 | 168.28 | 168.28 | 2 | | | | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Carlin, C. #10609 | National Grid Security | 7/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Carlin, C. #10609 | National Grid Security | 7/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carlin, C. #10609 | National Grid Security | 7/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Carlin, C. #10609 | National Grid Security | 7/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Carlin, C. #10609 | National Grid Security | 7/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carlin, C. #10609 | National Grid Security | 8/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Carlin, C. #10609 | National Grid Security | 8/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Carlin, C. #10609 | National Grid Security | 8/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Carlin, C. #10609 | National Grid Security | 8/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Carlin, C. #10609 | National Grid Security | 9/3/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Carlin, C. #10609 | National Grid Security | 9/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Carlin, C. #10609 | National Grid Security | 9/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Carlin, C. #10609 | National Grid Security | 9/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carlin, C. #10609 | National Grid Security | 9/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carlin, C. #10609 | National Grid Security | 9/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Carlin, C. #10609 2018 Total** | | | **96** | | **13,995.00** | **20** | **2** | **0** | **0** | **13** | | | **-** | | **15,780.88** | **(1,785.88)** |
| Carlin, C. #10609 | National Grid Security | 10/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carlin, C. #10609 | National Grid Security | 10/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carlin, C. #10609 | National Grid Security | 10/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carlin, C. #10609 | National Grid Security | 10/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carlin, C. #10609 | National Grid Security | 11/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carlin, C. #10609 | National Grid Security | 11/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carlin, C. #10609 | National Grid Security | 11/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carlin, C. #10609 | National Grid Security | 12/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carlin, C. #10609 | National Grid Security | 12/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carlin, C. #10609 | National Grid Security | 12/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carlin, C. #10609 | National Grid Security | 12/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Carlin, C. #10609 | National Grid Security | 12/25/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Carlin, C. #10609 | National Grid Security | 12/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Carlin, C. #10609 | National Grid Security | 12/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Carlin, C. #10609 | National Grid Security | 12/31/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Carlin, C. #10609 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carlin, C. #10609 | Walgreens Malden | 2/7/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Carlin, C. #10609 | Walgreens Malden | 4/1/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Carlin, C. #10609 | Walgreens Malden | 4/13/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Carlin, C. #10609 | Stop & Shop | 4/18/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| **Carlin, C. #10609 2019 Total** | | | **113** | | **17,108.36** | **17** | **4** | **0** | **0** | **14** | | | **-** | | **19,317.85** | **(2,209.49)** |
| Carlin, C. #10609 | Walgreens Malden | 1/13/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Carlin, C. #10609 | Walgreens Malden | 5/18/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Carlin, C. #10609 | Walgreens Malden | 10/9/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Carlin, C. #10609 | Walgreens Malden | 10/15/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Carlin, C. #10609 | Walgreens Malden | 10/16/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Carlin, C. #10609 | Walgreens Malden | 11/2/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| **Carlin, C. #10609 2020 Total** | | | **36** | | **3,235.32** | **0** | **0** | **0** | **0** | **6** | | | **-** | | **3,634.02** | **(398.70)** |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | Over/(Under) Recalc [F] x [G] | **Rate** | **Pay [CP] = [F] x [CR]** | **Difference (Under) Paid [H] - [CP]** |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Carlin, C. #10609 | Walgreens Malden | 1/8/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Carlin, C. #10609 | Walgreens Malden | 2/9/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| **Carlin, C. #10609 2021 Total** | | | 12 | | 1,078.44 | 0 | 0 | 0 | 0 | 2 | | | - | | 1,223.82 | (145.38) |
| **Carlin, C. #10609 Grand Total** | | | 257 | | 35,417.12 | 37 | 6 | 0 | 0 | 35 | | | - | | 39,956.57 | (4,539.45) |
| | | | | | | | | | | | | | | | | |
| Carroll, S. #10610 | Plumb House | 8/29/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [D] | | 83.87 | 670.92 | (67.08) |
| Carroll, S. #10610 | Stop & Shop | 9/1/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 55.91 | 223.64 | (22.36) |
| Carroll, S. #10610 | Plumb House | 9/5/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | | 83.87 | 167.73 | (16.77) |
| Carroll, S. #10610 | Plumb House | 9/5/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Carroll, S. #10610 | National Grid Electric | 9/7/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Carroll, S. #10610 | National Grid Electric | 9/12/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Carroll, S. #10610 | Plumb House | 9/19/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Carroll, S. #10610 | Plumb House | 9/23/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | | 83.87 | 670.92 | (67.08) |
| Carroll, S. #10610 | Stop & Shop | 9/29/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Carroll, S. #10610 | Stop & Shop | 10/3/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 10/11/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D], [E] | | 136.80 | 410.40 | (70.74) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 10/11/16 19 | 5 | 75.48 | 377.40 | | | | 1.5 | | 23 | [D], [E], [B], [C] | | 91.20 | 456.00 | (78.60) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 10/11/16 3 | 2 | 169.83 | 339.66 | | | 1.5 | 1.5 | 1.5 | 23 | [D], [E] | | 205.20 | 410.40 | (70.74) |
| Carroll, S. #10610 | City of Somerville Engineering | 10/17/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Carroll, S. #10610 | Plumb House | 10/21/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | | 91.20 | 729.60 | (125.76) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 10/27/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Carroll, S. #10610 | CRL | 10/31/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 11/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 11/10/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | | 91.20 | 91.20 | (15.72) |
| Carroll, S. #10610 | Plumb House | 11/16/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Carroll, S. #10610 | Kappy's Rte 1 | 11/22/16 12 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Carroll, S. #10610 | Plumb House | 12/5/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Carroll, S. #10610 | Plumb House | 12/8/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | | 91.20 | 729.60 | (125.76) |
| **Carroll, S. #10610 2016 Total** | | | 141 | | 8,529.24 | 0 | 0 | 3 | 7 | 2 | | | - | | 9,997.53 | (1,468.29) |
| Carroll, S. #10610 | Stop & Shop | 12/29/16 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Carroll, S. #10610 | Stop & Shop | 1/1/17 17 | 4 | 75.48 | 301.92 | | 1.5 | | | | 24 | [D] | | 92.55 | 370.20 | (68.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 1/3/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | | 92.55 | 740.40 | (136.56) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 1/9/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | | 92.55 | 740.40 | (136.56) |
| Carroll, S. #10610 | Delta Design | 1/10/17 12 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Carroll, S. #10610 | C Naughton | 1/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Carroll, S. #10610 | Stop & Shop | 1/24/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 1/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 1/26/17 15 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | | 92.55 | 370.20 | (68.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 1/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 1/31/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | | 92.55 | 185.10 | (34.14) |
| Carroll, S. #10610 | Plumb House | 2/6/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | | 92.55 | 740.40 | (136.56) |
| Carroll, S. #10610 | Walgreens Malden | 2/7/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | | 92.55 | 555.30 | (102.42) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 2/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 2/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 2/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 2/28/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | | 92.55 | 92.55 | (17.07) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/8/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/13/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/30/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/30/17 16 | 1 | 75.48 | 75.48 | | | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Carroll, S. #10610 | Stop & Shop | 4/8/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 4/26/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 4/26/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 5/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 5/5/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 5/18/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 5/18/17 15 | 3 | 113.22 | 339.66 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (76.82) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 6/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 6/5/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 6/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 6/19/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 6/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 6/28/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Carroll, S. #10610 | Stop & Shop | 7/5/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Carroll, S. #10610 | Garnett Builders | 7/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | Callahan Inc | 7/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 7/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 7/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 7/24/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 7/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 7/31/17 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Carroll, S. #10610 | Colonial Construction | 8/15/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 8/21/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 8/21/17 18 | 6 | 56.09 | 336.54 | | | | | | 24 | N/A | - | 61.70 | 370.20 | (33.66) |
| Carroll, S. #10610 | Charles Construction | 8/22/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Carroll, S. #10610 | Dockside | 8/26/17 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Carroll, S. #10610 | Dockside | 8/26/17 21 | 3 | 56.09 | 168.27 | | | | | | 24 | N/A | - | 61.70 | 185.10 | (16.83) |
| Carroll, S. #10610 | GTA Co., Inc. | 8/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | GTA Co., Inc. | 8/30/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 9/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 9/5/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Carroll, S. #10610 | GTA Co., Inc. | 9/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | GTA Co., Inc. | 9/11/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Carroll, S. #10610 | Charles Construction | 9/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 10/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 10/5/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Carroll, S. #10610 | Charles Construction | 10/10/17 7 | 4 | 84.14 | 336.56 | | | | 1.5 | | 24 | [E] | - | 92.55 | 370.20 | (33.64) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 10/10/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 10/11/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Carroll, S. #10610 | Charles Construction | 10/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | Charles Construction | 10/16/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 10/17/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 10/17/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | [F] x [G] | Rate | Pay [CP] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carroll, S. #10610 | Welch Corp | 10/23/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | National Grid Gas | 11/3/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | National Grid Gas | 11/3/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Carroll, S. #10610 | Phoenix Communications | 11/14/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | Albanese | 11/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | Walgreens Malden | 11/21/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| **Carroll, S. #10610 2017 Total** | | | **400** | | **24,711.34** | **0** | **1** | **21** | **12** | **4** | | | - | | **28,705.93** | **(3,994.59)** |
| Carroll, S. #10610 | GTA Co., Inc. | 11/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 12/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 12/4/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 12/13/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 12/13/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 12/14/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 12/14/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 12/14/17 16 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 12/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | Walgreens Malden | 12/20/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Carroll, S. #10610 | Garnett Builders | 12/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | Callahan Inc | 1/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | Callahan Inc | 1/3/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 92.55 | 92.55 | (8.41) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 1/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Carroll, S. #10610 | MWRA | 1/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 1/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Beals & Thomas | 1/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 1/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 1/31/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 2/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | MWRA | 2/9/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 2/12/18 10 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Carroll, S. #10610 | Verizon / Braintree | 2/12/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 2/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 2/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 2/22/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Mystic Valley Charter School | 3/6/18 18 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Carroll, S. #10610 | Garnett Builders | 3/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Phoenix Communications | 3/14/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/16/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Carroll, S. #10610 | Albanese | 3/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Albanese | 3/20/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 4/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 4/3/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Carroll, S. #10610 | Callahan Inc | 4/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Tecta Roofing | 4/11/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Carroll, S. #10610 | Garnett Builders | 4/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Callahan Inc | 4/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Albanese | 4/25/18 8 | 8 | 84.14 | 673.12 | | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] =[F]x[CR] | Difference (Under) Paid [H]-[CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Carroll, S. #10610 | Albanese | 5/9/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Carroll, S. #10610 | Albanese | 5/9/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Carroll, S. #10610 | Albanese | 5/9/18 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Gas | 5/10/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Albanese | 5/10/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Carroll, S. #10610 | Albanese | 5/10/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Carroll, S. #10610 | Callahan Inc | 5/15/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Carroll, S. #10610 | Callahan Inc | 5/21/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Carroll, S. #10610 | Verizon / Braintree | 5/22/18 10 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Carroll, S. #10610 | National Grid Gas | 5/22/18 13 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Carroll, S. #10610 | Tufts Construction | 6/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Callahan Inc | 6/12/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Carroll, S. #10610 | Callahan Inc | 6/20/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Carroll, S. #10610 | Callahan Inc | 6/20/18 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Carroll, S. #10610 | National Grid Security | 6/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 6/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 6/28/18 0 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Carroll, S. #10610 | National Grid Security | 6/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 6/30/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carroll, S. #10610 | National Grid Security | 7/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | Callahan Inc | 7/6/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Carroll, S. #10610 | National Grid Gas | 7/6/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 7/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carroll, S. #10610 | National Grid Security | 7/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carroll, S. #10610 | National Grid Security | 7/10/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 7/13/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 7/13/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 7/15/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 7/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carroll, S. #10610 | National Grid Security | 7/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 7/21/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Carroll, S. #10610 | National Grid Security | 7/24/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 7/24/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 7/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 7/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Carroll, S. #10610 | National Grid Security | 7/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Carroll, S. #10610 | National Grid Security | 8/7/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 8/7/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 8/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Carroll, S. #10610 | National Grid Security | 8/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Carroll, S. #10610 | National Grid Security | 8/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 8/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Carroll, S. #10610 | National Grid Security | 8/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Carroll, S. #10610 | National Grid Security | 8/13/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 8/13/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 8/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carroll, S. #10610 | National Grid Security | 8/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Carroll, S. #10610 | National Grid Security | 8/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Carroll, S. #10610 | National Grid Security | 8/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 8/21/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 8/23/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 8/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Carroll, S. #10610 | National Grid Security | 8/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Carroll, S. #10610 | National Grid Security | 8/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Carroll, S. #10610 | National Grid Security | 8/27/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 8/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carroll, S. #10610 | National Grid Security | 9/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 9/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Carroll, S. #10610 | National Grid Security | 9/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Carroll, S. #10610 | National Grid Security | 9/8/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 9/8/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 9/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carroll, S. #10610 | National Grid Security | 9/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Carroll, S. #10610 | National Grid Security | 9/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Carroll, S. #10610 | National Grid Security | 9/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 9/13/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Carroll, S. #10610 | National Grid Security | 9/14/18 0 | 2 | 378.63 | 757.26 | 2 | | 1.5 | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 426.94 | 853.88 | (96.62) |
| Carroll, S. #10610 | National Grid Security | 9/14/18 16 | 8 | 168.28 | 1,346.24 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,518.00 | (171.76) |
| Carroll, S. #10610 | National Grid Security | 9/18/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 9/18/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 9/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Carroll, S. #10610 | National Grid Security | 9/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Carroll, S. #10610 | National Grid Security | 9/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 9/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carroll, S. #10610 | National Grid Security | 9/25/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 9/25/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 9/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 10/4/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 10/4/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | William & Sparages | 10/16/18 0 | 4 | 56.09 | 224.36 | 2 | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| **Carroll, S. #10610 2018 Total** | | | 610 | | 66,147.67 | 65 | 0 | 13 | 49 | 25 | | | - | | 74,462.71 | (8,315.04) |
| Carroll, S. #10610 | National Grid Security | 10/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 10/13/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 10/13/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 10/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 10/18/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 10/18/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 10/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carroll, S. #10610 | National Grid Security | 10/25/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 10/25/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 10/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 11/1/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 11/1/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 11/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 11/5/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Carroll, S. #10610 | National Grid Security | 11/5/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 11/5/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 11/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carroll, S. #10610 | National Grid Security | 11/12/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Carroll, S. #10610 | National Grid Security | 11/17/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 11/17/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 11/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 11/21/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 11/21/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 11/23/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 11/23/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 11/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carroll, S. #10610 | National Grid Security | 11/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 11/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 11/27/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 11/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carroll, S. #10610 | National Grid Security | 12/3/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 12/3/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 12/5/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 12/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Carroll, S. #10610 | National Grid Security | 12/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Carroll, S. #10610 | National Grid Security | 12/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carroll, S. #10610 | National Grid Security | 12/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carroll, S. #10610 | National Grid Security | 12/11/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 12/11/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 12/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carroll, S. #10610 | National Grid Security | 12/13/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 12/13/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 12/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 12/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 12/19/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 12/19/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | National Grid Security | 12/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 12/24/18 0 | 6 | 378.63 | 2,271.78 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 2,561.63 | (289.85) |
| Carroll, S. #10610 | National Grid Security | 12/27/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Carroll, S. #10610 | National Grid Security | 12/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Carroll, S. #10610 | National Grid Security | 12/31/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Carroll, S. #10610 | National Grid Security | 1/2/19 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Carroll, S. #10610 | National Grid Security | 1/2/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Carroll, S. #10610 | Malden Water | 1/11/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | LLC Pleasant | 1/12/19 0 | 8 | 56.09 | 224.36 | | | | | | 26 | N/A | (224.36) | 63.25 | 506.00 | (281.64) |
| Carroll, S. #10610 | Callahan Inc | 1/16/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Callahan Inc | 1/17/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | National Grid Electric | 1/24/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Carroll, S. #10610 | Malden Housing Authority | 2/4/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Carroll, S. #10610 | Callahan Inc | 2/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Consigli Construction | 2/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Stop & Shop | 2/11/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Analysis by Michelle Smith, CPA | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Carroll, S. #10610 | Robert J Deveraux Corp | 2/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Keith's Tree | 2/26/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/7/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Carroll, S. #10610 | Aqua Line | 3/12/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Stop & Shop | 3/25/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Carroll, S. #10610 | In Site Contracting | 3/26/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Charles Construction | 4/1/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Allied Paving | 4/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Allied Paving | 4/3/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Carroll, S. #10610 | ElecComm Corporation | 4/11/19 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Carroll, S. #10610 | D&R General Contracting Inc. | 4/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | D&R General Contracting Inc. | 4/12/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Carroll, S. #10610 | Stop & Shop | 4/12/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Carroll, S. #10610 | Stop & Shop | 4/18/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| Carroll, S. #10610 | D&R General Contracting Inc. | 4/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | D&R General Contracting Inc. | 4/19/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Carroll, S. #10610 | Stop & Shop | 4/21/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 4/23/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Carroll, S. #10610 | Charles Construction | 4/25/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Carroll, S. #10610 | Water Dept City of Malden | 4/25/19 10 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Water Dept City of Malden | 4/25/19 18 | 5 | 84.14 | 420.70 | | | 1.5 | | | 26 | [D] | - | 94.88 | 474.38 | (53.68) |
| Carroll, S. #10610 | Charles Construction | 4/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 5/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 5/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 5/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 5/9/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Carroll, S. #10610 | Phoenix Communications | 5/13/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 5/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 5/21/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 5/29/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 5/29/19 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 6/4/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 6/4/19 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 284.63 | (32.21) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 6/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 6/10/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Carroll, S. #10610 | Feeney Bros Excavation | 6/11/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Carroll, S. #10610 | Feeney Bros Excavation | 6/11/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Carroll, S. #10610 | Tufts Construction | 6/17/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 6/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 6/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 6/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Carroll, S. #10610 | SPS New England | 6/26/19 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Carroll, S. #10610 | SPS New England | 6/26/19 4 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D] | - | 148.30 | 148.30 | (22.09) |
| Carroll, S. #10610 | SPS New England | 6/26/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | Verified Multipliers | | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Carroll, S. #10610 | Callahan Inc | 6/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Carroll, S. #10610 | Callahan Inc | 7/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Carroll, S. #10610 | Callahan Inc | 7/16/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Carroll, S. #10610 | Callahan Inc | 7/16/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (22.09) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 7/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 7/22/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Carroll, S. #10610 | Feeney Bros Excavation | 7/29/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Carroll, S. #10610 | Feeney Bros Excavation | 7/29/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Carroll, S. #10610 | Callahan Inc | 8/1/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Carroll, S. #10610 | Callahan Inc | 8/1/19 15 | 3 | 126.21 | 378.63 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (66.26) |
| Carroll, S. #10610 | Callahan Inc | 8/13/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 8/19/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Carroll, S. #10610 | Stop & Shop | 8/21/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Carroll, S. #10610 | Little Lord Productions | 8/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Carroll, S. #10610 | Feeney Bros Excavation | 8/22/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Carroll, S. #10610 | Little Lord Productions | 8/22/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Carroll, S. #10610 | Feeney Bros Excavation | 8/22/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 8/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Carroll, S. #10610 | Callahan Inc | 8/28/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 9/24/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 9/24/19 15 | 3 | 134.80 | 404.40 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Carroll, S. #10610 | Congregation Beth Israel | 9/30/19 9 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Carroll, S. #10610 | Feeney Bros Excavation | 10/2/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Carroll, S. #10610 | Feeney Bros Excavation | 10/2/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 10/4/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 10/4/19 15 | 6 | 134.80 | 808.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 889.79 | (80.98) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 10/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 10/8/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Carroll, S. #10610 | Newport Construction | 10/10/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 10/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Callahan Excavation | 10/16/19 8 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Carroll, S. #10610 | Callahan Inc | 10/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Ironwood Design Build | 10/24/19 10 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Callahan Inc | 11/1/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Carroll, S. #10610 | Callahan Inc | 11/7/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Carroll, S. #10610 | Callahan Inc | 11/7/19 19 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Carroll, S. #10610 | GZA | 11/13/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 11/19/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 11/19/19 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 11/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 11/26/19 16 | 4 | 89.87 | 359.48 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 395.46 | (35.98) |
| Carroll, S. #10610 | Callahan Inc | 12/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 12/5/19 0 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 12/5/19 18 | 6 | 89.87 | 539.22 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 593.19 | (53.97) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 12/5/19 3 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Carroll, S. #10610 | Callahan Inc | 12/9/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| **Carroll, S. #10610 2019 Total** | | | 804 | | 79,100.16 | 56 | 2 | 21 | 70 | 25 | | | (224.36) | | 89,783.32 | (10,683.16) |
| Carroll, S. #10610 | Stop & Shop | 12/14/19 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Carroll, S. #10610 | Bond Brothers | 12/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Ironwood Design Build | 12/23/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Bartlett Consolidated LLC | 12/31/19 8 | 4 | 89.87 | 359.48 | | 1.5 | | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Carroll, S. #10610 | Asplundh Construction LLC | 1/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | City of Malden Waterworks & | 1/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 1/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 1/7/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Carroll, S. #10610 | Bond Civil Utility | 2/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | National Grid Gas | 3/2/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Carroll, S. #10610 | National Grid Gas | 3/2/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Dellbrook Construction | 3/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | National Grid Gas | 3/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | National Grid Gas | 3/6/20 16 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Carroll, S. #10610 | Bond Civil Utility | 3/10/20 8 | 8 | 89.87 | 718.96 | | | 1.5 | | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/12/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/12/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/13/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/16/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Communications Construction | 3/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 3/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Bond Civil Utility | 3/26/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Carroll, S. #10610 | Bond Civil Utility | 3/26/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Carroll, S. #10610 | Waveguide Inc | 3/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Asplundh Construction LLC | 3/31/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Carroll, S. #10610 | Bond Civil Utility | 4/1/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Carroll, S. #10610 | Bond Civil Utility | 4/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Bond Civil Utility | 4/6/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Carroll, S. #10610 | Bond Civil Utility | 4/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Bond Civil Utility | 4/7/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Carroll, S. #10610 | Bond Civil Utility | 4/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Bond Civil Utility | 4/9/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Carroll, S. #10610 | Bond Civil Utility | 4/13/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Carroll, S. #10610 | National Grid Electric | 4/15/20 15 | 9 | 134.80 | 1,213.20 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 1,334.68 | (121.48) |
| Carroll, S. #10610 | National Grid Electric | 4/15/20 16 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Carroll, S. #10610 | Bond Civil Utility | 4/17/20 8 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Carroll, S. #10610 | Verizon / Braintree | 4/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | In Site Contracting | 4/24/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Carroll, S. #10610 | Bond Civil Utility | 4/25/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Carroll, S. #10610 | Bond Civil Utility | 4/25/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 4/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Bond Civil Utility | 4/30/20 16 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Carroll, S. #10610 | Bond Civil Utility | 5/1/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Stop & Shop | 5/6/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Carroll, S. #10610 | Stop & Shop | 5/6/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Carroll, S. #10610 | Bond Civil Utility | 5/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Bond Civil Utility | 5/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Carroll, S. #10610 | National Grid Electric | 5/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Caruso & McGovern | 5/12/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Carroll, S. #10610 | Super 88 | 5/15/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Carroll, S. #10610 | Stop & Shop | 5/18/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Carroll, S. #10610 | Stop & Shop | 5/18/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Carroll, S. #10610 | Super 88 | 5/18/20 14 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Carroll, S. #10610 | Allied Paving | 5/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Allied Paving | 5/21/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Carroll, S. #10610 | Bond Civil Utlity | 5/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Bond Civil Utlity | 5/29/20 16 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Carroll, S. #10610 | Stop & Shop | 6/2/20 16 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Carroll, S. #10610 | Dellbrook Construction | 6/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Allied Paving | 6/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Allied Paving | 6/8/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Carroll, S. #10610 | Allied Paving | 6/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Allied Paving | 6/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Carroll, S. #10610 | Tufts Construction | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 6/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 6/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 8/4/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 8/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 8/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Tufts Construction | 8/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 9/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | NEUCO | 9/10/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Carroll, S. #10610 | NEUCO | 9/10/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Carroll, S. #10610 | NEUCO | 9/10/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 10/3/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Carroll, S. #10610 | Malden Housing Authority | 10/6/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Carroll, S. #10610 | Allied Paving | 10/14/20 0 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 10/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Allied Paving | 10/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Newport Construction | 10/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Newport Construction | 10/26/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Carroll, S. #10610 | Atlantic Construction | 10/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Charles Construction | 11/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Charles Construction | 11/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Charles Construction | 11/13/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 11/17/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 11/17/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 11/21/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Carroll, S. #10610 | Walgreens Malden | 11/27/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Carroll, S. #10610 | Granite Interliner | 12/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Granite Interliner | 12/3/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| **Carroll, S. #10610 2020 Total** | | | **553** | | **38,272.26** | **0** | **1** | **17** | **13** | **8** | | | **-** | | **42,472.85** | **(4,200.59)** |
| Carroll, S. #10610 | Communications Constructio | 12/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Communications Constructio | 12/23/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Carroll, S. #10610 | Asplundh Construction LLC | 12/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Carroll, S. #10610 | Asplundh Construction LLC | 12/29/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Carroll, S. #10610 | Bond Civil Utlty | 12/31/20 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 28 | [D] | - | 101.99 | 815.88 | (96.92) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 1/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Verizon / Braintree | 1/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Communications Constructio | 1/8/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Communications Constructio | 1/8/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 1/12/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 1/12/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | ⬦ | - | 152.98 | 152.98 | (18.18) |
| Carroll, S. #10610 | Communications Constructio | 1/14/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Communications Constructio | 1/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Communications Constructio | 1/18/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Carroll, S. #10610 | ElecComm Corporation | 1/19/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Communications Constructio | 1/21/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Extenet Systems | 1/25/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 1/27/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 1/27/21 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Carroll, S. #10610 | Stop & Shop | 1/27/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Carroll, S. #10610 | Communications Constructio | 1/29/21 8 | 8 | 50.32 | 402.56 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (141.36) |
| Carroll, S. #10610 | Communications Constructio | 2/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Robert J Deveraux Corp | 2/8/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Carroll, S. #10610 | Bond Civil Utlty | 2/10/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Carroll, S. #10610 | Bond Civil Utlty | 2/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Verizon / Braintree | 2/18/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Carroll, S. #10610 | Water Dept City of Malden | 2/22/21 9 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Carroll, S. #10610 | Bond Civil Utlty | 2/23/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Carroll, S. #10610 | Newport Construction | 2/24/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Carroll, S. #10610 | Verizon / Braintree | 3/4/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Caruso & McGovern | 3/8/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Carroll, S. #10610 | Caruso & McGovern | 3/8/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Carroll, S. #10610 | Bond Civil Utlty | 3/30/21 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 1,070.84 | (127.24) |
| Carroll, S. #10610 | Bond Civil Utlty | 3/30/21 23 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 101.99 | (12.12) |
| **Carroll, S. #10610 2021 Total** | | | **200** | | **14,273.30** | **0** | **1** | **7** | **9** | **1** | | | **-** | | **16,283.61** | **(2,010.31)** |
| **Carroll, S. #10610 Grand Total** | | | **2708** | | **231,033.97** | **121** | **5** | **82** | **160** | **65** | | | **(224.36)** | | **261,705.94** | **(30,671.97)** |
| Casaletto, M. #10611 | Malden Housing Authority | 9/8/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 9/9/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 9/9/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Casaletto, M. #10611 | National Grid Gas | 9/13/16 4 | 3 | 113.22 | 339.66 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 377.39 | (37.73) |
| Casaletto, M. #10611 | National Grid Gas | 9/13/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Casaletto, M. #10611 | National Grid Gas | 9/13/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Casaletto, M. #10611 | National Grid Gas | 9/14/16 5 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Casaletto, M. #10611 | National Grid Gas | 9/14/16 7 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 83.87 | 167.73 | (16.77) |
| Casaletto, M. #10611 | National Grid Gas | 9/14/16 0 | 5 | 75.48 | 377.40 | | | | | 1.5 | 23 | [D] | - | 83.87 | 419.33 | (41.93) |
| Casaletto, M. #10611 | National Grid Gas | 9/14/16 21 | 3 | 50.32 | 150.96 | | | | | | 23 | N/A | - | 55.91 | 167.73 | (16.77) |
| Casaletto, M. #10611 | Walgreens Malden | 9/16/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 83.87 | 503.19 | (50.31) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 9/19/16 3 | 2 | 169.83 | 339.66 | | | 1.5 | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | - | 188.70 | 377.39 | (37.73) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 9/19/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | - | 125.80 | 377.39 | (37.73) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 9/19/16 19 | 5 | 75.48 | 377.40 | | | | 1.5 | | 23 | [E] | - | 83.87 | 419.33 | (41.93) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Casaletto, M. #10611 | Walgreens Malden | 9/21/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 83.87 | 503.19 | (50.31) |
| Casaletto, M. #10611 | Walgreens Malden | 10/2/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Casaletto, M. #10611 | Walgreens Malden | 10/14/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Casaletto, M. #10611 | Aggregate Industries | 10/20/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Casaletto, M. #10611 | Aggregate Industries | 10/20/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Casaletto, M. #10611 | Walgreens Malden | 10/20/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Casaletto, M. #10611 | Walgreens Malden | 10/26/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Casaletto, M. #10611 | Walgreens Malden | 11/1/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Casaletto, M. #10611 | Aggregate Industries | 11/2/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Casaletto, M. #10611 | Aggregate Industries | 11/2/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| **Casaletto, M. #10611 2016 Total** | | | 103 | | 7,661.22 | 0 | 0 | 4 | 3 | 16 | | | - | | 8,830.15 | (1,168.93) |
| Casaletto, M. #10611 | Walgreens Malden | 1/6/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 1/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 1/11/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Casaletto, M. #10611 | Walgreens Malden | 1/12/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Casaletto, M. #10611 | Walgreens Malden | 1/27/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Casaletto, M. #10611 | Walgreens Malden | 1/31/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 2/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 2/2/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 2/8/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Casaletto, M. #10611 | Walgreens Malden | 2/24/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 3/2/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 3/2/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Casaletto, M. #10611 | Walgreens Malden | 3/3/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 3/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 3/9/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Casaletto, M. #10611 | Walgreens Malden | 3/10/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Casaletto, M. #10611 | Walgreens Malden | 3/14/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Casaletto, M. #10611 | Walgreens Malden | 4/7/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Casaletto, M. #10611 | Walgreens Malden | 4/14/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Casaletto, M. #10611 | Walgreens Malden | 4/19/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 4/25/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 4/25/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 6/12/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 6/12/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Casaletto, M. #10611 | Walgreens Malden | 6/30/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 7/12/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 7/12/17 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (25.23) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 7/18/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 7/20/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 8/30/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Casaletto, M. #10611 | Walgreens Malden | 9/6/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Casaletto, M. #10611 | Walgreens Malden | 9/11/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Casaletto, M. #10611 | Walgreens Malden | 9/12/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 9/28/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Casaletto, M. #10611 | Walgreens Malden | 10/5/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 10/10/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 10/10/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Merged** | **Shift** | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | | Over/(Under) Recalc | | | Difference |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | | | | | | **Ex** | **Evidence** | Recalc | **Rate** | **Pay [CP]** | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Casaletto, M. #10611 | Walgreens Malden | 10/16/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Casaletto, M. #10611 | Malden DPW Traffic Divison | 10/18/17 7 | 1 | 56.09 | 56.09 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (5.61) |
| Casaletto, M. #10611 | Malden DPW Traffic Divison | 10/18/17 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (58.87) |
| Casaletto, M. #10611 | Walgreens Malden | 11/5/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Casaletto, M. #10611 | Walgreens Malden | 11/9/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Casaletto, M. #10611 | Walgreens Malden | 11/16/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Casaletto, M. #10611 | National Grid Gas | 11/20/17 20 | 8 | 56.09 | 448.72 | | | | 1.5 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Casaletto, M. #10611 | National Grid Gas | 11/20/17 20 | 4 | 84.14 | 336.56 | | | | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| **Casaletto, M. #10611 2017 Total** | | | **258** | | **19,963.00** | **0** | **0** | **9** | **15** | **21** | | | - | | **23,230.05** | **(3,267.05)** |
| Casaletto, M. #10611 | Walgreens Malden | 11/28/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Casaletto, M. #10611 | Walgreens Malden | 12/4/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Casaletto, M. #10611 | Walgreens Malden | 12/11/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Casaletto, M. #10611 | Walgreens Malden | 12/14/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Casaletto, M. #10611 | Walgreens Malden | 12/21/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Casaletto, M. #10611 | Walgreens Malden | 1/2/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 92.55 | 555.30 | (50.46) |
| Casaletto, M. #10611 | Walgreens Malden | 1/4/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 92.55 | 555.30 | (50.46) |
| Casaletto, M. #10611 | Walgreens Malden | 1/8/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 92.55 | 555.30 | (50.46) |
| Casaletto, M. #10611 | National Grid Gas | 1/9/18 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 92.55 | 92.55 | (8.41) |
| Casaletto, M. #10611 | National Grid Gas | 1/9/18 0 | 7 | 126.21 | 883.47 | | | 1.5 | | 1.5 | 25 | [D] | - | 138.83 | 971.78 | (88.31) |
| Casaletto, M. #10611 | National Grid Gas | 1/9/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Casaletto, M. #10611 | MWRA | 1/11/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 92.55 | 555.30 | (50.46) |
| Casaletto, M. #10611 | MWRA | 1/11/18 22 | 2 | 56.09 | 112.18 | | | | | | 25 | N/A | - | 61.70 | 123.40 | (11.22) |
| Casaletto, M. #10611 | Walgreens Malden | 1/16/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 92.55 | 555.30 | (50.46) |
| Casaletto, M. #10611 | Walgreens Malden | 1/22/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Casaletto, M. #10611 | Walgreens Malden | 4/6/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Casaletto, M. #10611 | Walgreens Malden | 4/16/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Casaletto, M. #10611 | Callahan Inc | 5/3/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Casaletto, M. #10611 | Callahan Inc | 5/3/18 16 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Casaletto, M. #10611 | Albanese | 5/9/18 0 | 3 | 126.21 | 378.63 | | | 1.5 | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 142.31 | 426.94 | (48.31) |
| Casaletto, M. #10611 | Albanese | 5/9/18 19 | 5 | 84.14 | 420.70 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 474.38 | (53.68) |
| Casaletto, M. #10611 | Albanese | 5/9/18 3 | 2 | 189.32 | 378.64 | | | 1.5 | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 213.47 | 426.94 | (48.30) |
| Casaletto, M. #10611 | Albanese | 5/10/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Casaletto, M. #10611 | Albanese | 5/10/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Casaletto, M. #10611 | Albanese | 5/16/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 5/16/18 15 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 6/6/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 6/6/18 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 284.63 | (32.21) |
| Casaletto, M. #10611 | Verizon / Braintree | 6/21/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Casaletto, M. #10611 | Verizon / Braintree | 6/21/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Casaletto, M. #10611 | Walgreens Malden | 6/25/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Casaletto, M. #10611 | National Grid Security | 6/27/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Casaletto, M. #10611 | National Grid Security | 6/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casaletto, M. #10611 | National Grid Security | 6/28/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 6/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Gas | 7/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 7/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casaletto, M. #10611 | National Grid Gas | 7/6/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 7/8/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Casaletto, M. #10611 | National Grid Security | 7/8/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Casaletto, M. #10611 | National Grid Security | 7/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 7/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 7/10/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 7/11/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Casaletto, M. #10611 | National Grid Security | 7/12/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Casaletto, M. #10611 | National Grid Security | 7/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Casaletto, M. #10611 | National Grid Security | 7/14/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 7/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 7/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 7/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 7/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 7/22/18 9 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Casaletto, M. #10611 | National Grid Security | 7/25/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Casaletto, M. #10611 | National Grid Security | 7/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 8/2/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Casaletto, M. #10611 | National Grid Security | 8/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 8/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 8/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casaletto, M. #10611 | National Grid Security | 8/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casaletto, M. #10611 | National Grid Security | 8/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 8/13/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 8/14/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Casaletto, M. #10611 | National Grid Security | 9/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Casaletto, M. #10611 | National Grid Security | 9/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Casaletto, M. #10611 | National Grid Security | 9/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 9/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 9/9/18 4 | 2 | 252.42 | 504.84 | 2 | | 1.5 | | 1.5 | 25 | [D] | - | 284.63 | 569.25 | (64.41) |
| Casaletto, M. #10611 | National Grid Security | 9/9/18 0 | 4 | 168.28 | 673.12 | 2 | | | | | 25 | [D], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Casaletto, M. #10611 | National Grid Security | 9/9/18 20 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Casaletto, M. #10611 | National Grid Security | 9/10/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Casaletto, M. #10611 | National Grid Security | 9/10/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Casaletto, M. #10611 | National Grid Security | 9/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 9/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 9/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Casaletto, M. #10611 | National Grid Security | 9/26/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Casaletto, M. #10611 | National Grid Security | 9/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 10/1/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Casaletto, M. #10611 | National Grid Security | 10/1/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Casaletto, M. #10611 | National Grid Security | 10/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 10/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Casaletto, M. #10611 2018 Total** | | | **415** | | **57,018.53** | **49** | **0** | **6** | **33** | **46** | | | **-** | | **64,111.89** | **(7,093.36)** |
| Casaletto, M. #10611 | National Grid Security | 10/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 10/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 10/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 10/16/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Casaletto, M. #10611 | National Grid Security | 10/16/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Casaletto, M. #10611 | National Grid Security | 10/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Casaletto, M. #10611 | National Grid Security | 10/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 10/22/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Casaletto, M. #10611 | National Grid Security | 10/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 10/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 10/30/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Casaletto, M. #10611 | National Grid Security | 10/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Casaletto, M. #10611 | National Grid Security | 11/1/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Casaletto, M. #10611 | National Grid Security | 11/1/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Casaletto, M. #10611 | National Grid Security | 11/6/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Casaletto, M. #10611 | National Grid Security | 11/6/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Casaletto, M. #10611 | National Grid Security | 11/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 11/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 11/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 11/13/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Casaletto, M. #10611 | National Grid Security | 11/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 11/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 11/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 11/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casaletto, M. #10611 | National Grid Security | 11/29/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Casaletto, M. #10611 | National Grid Security | 11/29/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Casaletto, M. #10611 | National Grid Security | 11/29/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Casaletto, M. #10611 | National Grid Security | 12/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 12/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casaletto, M. #10611 | National Grid Security | 12/5/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 12/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 12/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 12/12/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 12/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 12/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 12/30/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Casaletto, M. #10611 | National Grid Security | 12/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Casaletto, M. #10611 | National Grid Security | 12/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Casaletto, M. #10611 | National Grid Security | 12/31/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Casaletto, M. #10611 | Walgreens Malden | 4/3/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Casaletto, M. #10611 | Stop & Shop | 4/15/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| Casaletto, M. #10611 | Stop & Shop | 4/15/19 12 | 5 | 168.28 | 841.40 | 2 | | | | | 26 | [E] | - | 197.73 | 988.65 | (147.25) |
| Casaletto, M. #10611 | Stop & Shop | 4/17/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 4/30/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 4/30/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Casaletto, M. #10611 | Walgreens Malden | 5/13/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 5/17/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 5/17/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 5/21/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 5/21/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Casaletto, M. #10611 | Walgreens Malden | 5/25/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Casaletto, M. #10611 | Walgreens Malden | 6/11/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Casaletto, M. #10611 | Walgreens Malden | 6/24/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Casaletto, M. #10611 | Walgreens Malden | 7/12/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | | | |
| | Merged | Shift | | | | | | | | | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Casaletto, M. #10611 | Walgreens Malden | 7/18/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Casaletto, M. #10611 | Feeney Bros Excavation | 7/26/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Casaletto, M. #10611 | Feeney Bros Excavation | 7/26/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Casaletto, M. #10611 | National Grid Electric | 7/29/19 6 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (22.09) |
| Casaletto, M. #10611 | National Grid Electric | 7/29/19 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Casaletto, M. #10611 | National Grid Electric | 7/29/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Casaletto, M. #10611 | Walgreens Malden | 7/29/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Casaletto, M. #10611 | National Grid Electric | 7/29/19 22 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 65.91 | 131.82 | (19.64) |
| Casaletto, M. #10611 | Walgreens Malden | 8/9/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Casaletto, M. #10611 | Walgreens Malden | 8/29/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Casaletto, M. #10611 | Feeney Bros Excavation | 9/18/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Casaletto, M. #10611 | Feeney Bros Excavation | 9/18/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Casaletto, M. #10611 | Feeney Bros Excavation | 9/18/19 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |
| Casaletto, M. #10611 | Walgreens Malden | 9/28/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 10/3/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Casaletto, M. #10611 | Walgreens Malden | 10/3/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 10/3/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 10/3/19 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| Casaletto, M. #10611 | Verizon / Braintree | 10/9/19 3 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 10/15/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Casaletto, M. #10611 | Walgreens Malden | 10/16/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Walgreens Malden | 10/21/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Walgreens Malden | 10/22/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Town Line Rain | 10/26/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Casaletto, M. #10611 | D&R General Contracting Inc. | 10/28/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Casaletto, M. #10611 | D&R General Contracting Inc. | 10/28/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 10/30/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 11/1/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 11/1/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 11/8/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 11/8/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 11/8/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 11/13/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 11/13/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Casaletto, M. #10611 | National Grid Gas | 11/14/19 0 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |
| Casaletto, M. #10611 | National Grid Gas | 11/14/19 15 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casaletto, M. #10611 | National Grid Gas | 11/14/19 23 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 11/15/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 11/15/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 11/15/19 3 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 11/19/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 11/19/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 11/20/19 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 11/20/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 11/20/19 18 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Casaletto, M. #10611 | Town Line Rain | 11/23/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| **Casaletto, M. #10611 2019 Total** | | | **463** | | **58,431.04** | **42** | **1** | **10** | **44** | **52** | | | **-** | | **65,882.58** | **(7,451.54)** |
| Casaletto, M. #10611 | Town Line Rain | 12/29/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | | | | | | | As Corrected | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | Over/(Under) Recalc | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Casaletto, M. #10611 | Phoenix Communications | 1/6/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Casaletto, M. #10611 | Phoenix Communications | 1/6/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 1/7/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 1/7/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Casaletto, M. #10611 | Town Line Rain | 1/12/20 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 1/13/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 1/13/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Casaletto, M. #10611 | Walgreens Malden | 1/16/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Walgreens Malden | 1/23/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 1/27/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 1/27/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 1/27/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Casaletto, M. #10611 | Walgreens Malden | 1/29/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Walgreens Malden | 1/30/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 2/4/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 2/4/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Casaletto, M. #10611 | Walgreens Malden | 2/11/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 2/20/20 1 | 2 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 2/20/20 0 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 2/20/20 18 | 6 | 89.87 | 539.22 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Bond Civil Utility | 2/25/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Casaletto, M. #10611 | Bond Civil Utility | 2/25/20 0 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D] | - | 98.87 | 790.92 | (71.96) |
| Casaletto, M. #10611 | Bond Civil Utility | 2/25/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Casaletto, M. #10611 | Bond Civil Utility | 2/28/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Casaletto, M. #10611 | Bond Civil Utility | 2/28/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Casaletto, M. #10611 | Walgreens Malden | 3/5/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Walgreens Malden | 3/7/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Walgreens Malden | 3/13/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/15/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/15/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 3/17/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Casaletto, M. #10611 | Walgreens Malden | 3/17/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 3/17/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Casaletto, M. #10611 | In Site Contracting | 3/21/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Casaletto, M. #10611 | In Site Contracting | 3/21/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Casaletto, M. #10611 | Walgreens Malden | 3/22/20 5 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Casaletto, M. #10611 | Walgreens Malden | 3/22/20 0 | 5 | 89.87 | 449.35 | | | | | 1.5 | 27 | [D] | - | 98.87 | 494.33 | (44.98) |
| Casaletto, M. #10611 | Walgreens Malden | 3/22/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 65.91 | 197.73 | (17.97) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 3/23/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/28/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/28/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Casaletto, M. #10611 | Walgreens Malden | 4/1/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Casaletto, M. #10611 | Bond Civil Utility | 4/10/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Casaletto, M. #10611 | Bond Civil Utility | 4/10/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Casaletto, M. #10611 | Bond Civil Utility | 4/16/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Casaletto, M. #10611 | Bond Civil Utility | 4/17/20 7 | 1 | 89.87 | 89.87 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 98.87 | (8.99) |
| Casaletto, M. #10611 | Bond Civil Utility | 4/17/20 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 1,038.08 | (94.48) |
| Casaletto, M. #10611 | Bond Civil Utility | 4/22/20 8 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Casaletto, M. #10611 | Bond Civil Utility | 4/22/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Casaletto, M. #10611 | Bond Civil Utility | 4/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casaletto, M. #10611 | Verizon / Braintree | 4/28/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Casaletto, M. #10611 | Walgreens Malden | 4/30/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Casaletto, M. #10611 | Phoenix Communications | 5/4/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Casaletto, M. #10611 | Bond Civil Utility | 5/5/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casaletto, M. #10611 | Bond Civil Utility | 5/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casaletto, M. #10611 | Bond Civil Utility | 5/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casaletto, M. #10611 | Walgreens Malden | 5/15/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Walgreens Malden | 5/21/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Walgreens Malden | 5/23/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Walgreens Malden | 5/27/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Bond Civil Utility | 6/2/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Casaletto, M. #10611 | Bond Civil Utility | 6/2/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Casaletto, M. #10611 | Bond Civil Utility | 6/10/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Casaletto, M. #10611 | Bond Civil Utility | 6/10/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Casaletto, M. #10611 | Walgreens Malden | 6/14/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Walgreens Malden | 6/15/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Walgreens Malden | 6/16/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Casaletto, M. #10611 | Walgreens Malden | 8/1/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Casaletto, M. #10611 | RM Pacella | 8/2/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Casaletto, M. #10611 | Walgreens Malden | 8/2/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Casaletto, M. #10611 | RM Pacella | 8/2/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Casaletto, M. #10611 | Barletta | 8/11/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Casaletto, M. #10611 | Barletta | 8/11/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Casaletto, M. #10611 | Walgreens Malden | 8/22/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Casaletto, M. #10611 | Walgreens Malden | 8/23/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Casaletto, M. #10611 | Walgreens Malden | 8/24/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Casaletto, M. #10611 | Walgreens Malden | 9/7/20 0 | 6 | 134.80 | 808.80 | | 1.5 | | | 1.5 | 27 | [D] | - | 152.98 | 917.87 | (109.07) |
| Casaletto, M. #10611 | Walgreens Malden | 9/19/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 9/24/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 9/24/20 15 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 458.93 | (54.53) |
| Casaletto, M. #10611 | NEUCO | 9/25/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Casaletto, M. #10611 | NEUCO | 9/25/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Casaletto, M. #10611 | NEUCO | 9/25/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Casaletto, M. #10611 | Walgreens Malden | 9/27/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Casaletto, M. #10611 | National Grid Gas | 9/28/20 0 | 2 | 134.80 | 269.60 | | | 1.5 | | | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Casaletto, M. #10611 | National Grid Gas | 9/28/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Casaletto, M. #10611 | National Grid Gas | 9/28/20 23 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 10/1/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 10/1/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 10/6/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Casaletto, M. #10611 | NEUCO | 10/7/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Casaletto, M. #10611 | NEUCO | 10/7/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Casaletto, M. #10611 | NEUCO | 10/7/20 3 | 3 | 134.80 | 404.40 | | | 1.5 | | | 27 | [D] | - | 152.98 | 458.93 | (54.53) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 10/13/20 7 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 407.94 | (48.46) |
| Casaletto, M. #10611 | Walgreens Malden | 10/19/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Casaletto, M. #10611 | Walgreens Malden | 10/24/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Casaletto, M. #10611 | Allied Paving | 10/26/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Casaletto, M. #10611 | Allied Paving | 10/26/20 15 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Casaletto, M. #10611 | NEUCO | 11/6/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Casaletto, M. #10611 | NEUCO | 11/6/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Casaletto, M. #10611 | NEUCO | 11/6/20 3 | 2 | 134.80 | 269.60 | | | | 1.5 | | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Casaletto, M. #10611 | NEUCO | 11/9/20 22 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Casaletto, M. #10611 | NEUCO | 11/9/20 22 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D] | - | 152.98 | 152.98 | (18.18) |
| Casaletto, M. #10611 | Mirra Construction | 11/11/20 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | [D] | - | 101.99 | 815.88 | (96.92) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 11/12/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 11/12/20 15 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 11/25/20 16 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| **Casaletto, M. #10611 2020 Total** | | | **511** | | **44,568.55** | **0** | **2** | **15** | **24** | **59** | | | **-** | | **49,629.92** | **(5,061.37)** |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 3/3/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Casaletto, M. #10611 | Robert J Deveraux Corp | 3/3/21 15 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/3/21 23 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/3/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/7/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/7/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/26/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/26/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/26/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/27/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/27/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/27/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/29/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/29/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/31/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/31/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Casaletto, M. #10611 | Bond Civil Utility | 3/31/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| **Casaletto, M. #10611 2021 Total** | | | **82** | | **6,560.70** | **0** | **0** | **1** | **2** | **6** | | | **-** | | **7,444.91** | **(884.20)** |
| **Casaletto, M. #10611 Grand Total** | | | **1832** | | **194,203.04** | **91** | **3** | **45** | **121** | **200** | | | **-** | | **219,129.49** | **(24,926.45)** |
| | | | | | | | | | | | | | | | | |
| Casella, J. #10612; #15958 | Plumb House | 8/30/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 23 | [D], [E], [B], [C] | - | 83.87 | 670.92 | (67.08) |
| Casella, J. #10612; #15958 | DCF | 9/21/16 12 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Casella, J. #10612; #15958 | Robert J Deveraux Corp | 10/5/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D], [E] | - | 136.80 | 410.40 | (70.74) |
| Casella, J. #10612; #15958 | Robert J Deveraux Corp | 10/5/16 19 | 5 | 75.48 | 377.40 | | | | | 1.5 | 23 | [E] | - | 91.20 | 456.00 | (78.60) |
| Casella, J. #10612; #15958 | Robert J Deveraux Corp | 10/5/16 3 | 2 | 169.83 | 339.66 | | | 1.5 | 1.5 | 1.5 | 23 | [D], [E] | - | 205.20 | 410.40 | (70.74) |
| Casella, J. #10612; #15958 | Bridgewater Movie | 10/11/16 12 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Casella, J. #10612; #15958 | Bridgewater Movie | 10/11/16 0 | 1 | 113.22 | 113.22 | | | | 1.5 | 1.5 | 23 | [D] | - | 136.80 | 136.80 | (23.58) |
| Casella, J. #10612; #15958 | Bridgewater Movie | 10/11/16 20 | 4 | 75.48 | 301.92 | | | | 1.5 | | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Casella, J. #10612; #15958 | Plumb House | 10/19/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Casella, J. #10612; #15958 | Walgreens Malden | 10/24/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Casella, J. #10612; #15958 | Robert J Deveraux Corp | 10/27/16 7 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [E] | - | 91.20 | 547.20 | (94.32) |
| Casella, J. #10612; #15958 | Robert J Deveraux Corp | 10/27/16 14 | 2 | 75.48 | 150.96 | | | | | 1.5 | 23 | [D], [E], [B], [C] | - | 91.20 | 182.40 | (31.44) |
| Casella, J. #10612; #15958 | Plumb House | 11/29/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| **Casella, J. #10612; #15958 2016 Total** | | | **65** | | **4,943.94** | **0** | **0** | **3** | **8** | **4** | | | **-** | | **5,895.36** | **(951.42)** |
| Casella, J. #10612; #15958 | Robert J Deveraux Corp | 1/4/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Casella, J. #10612; #15958 | Robert J Deveraux Corp | 1/4/17 15 | 1 | 113.22 | 113.22 | | | | 1.5 | 1.5 | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | |
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Casella, J. #10612; #1595... Robert J Deveraux Corp | 1/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Casella, J. #10612; #1595... Robert J Deveraux Corp | 1/27/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Casella, J. #10612; #1595... Robert J Deveraux Corp | 1/27/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Casella, J. #10612; #1595... Garnett Builders | 2/8/17 6 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Casella, J. #10612; #1595... Garnett Builders | 2/8/17 6 | 7 | 75.48 | 528.36 | | | 1.5 | 1.5 | 1.5 | 24 | [E] | - | 92.55 | 647.85 | (119.49) |
| Casella, J. #10612; #1595... Plumb House | 2/21/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Casella, J. #10612; #1595... DCF | 3/1/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Casella, J. #10612; #1595... Robert J Deveraux Corp | 3/10/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Casella, J. #10612; #1595... Robert J Deveraux Corp | 3/10/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Casella, J. #10612; #1595... Robert J Deveraux Corp | 3/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Casella, J. #10612; #1595... Robert J Deveraux Corp | 3/23/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Casella, J. #10612; #1595... Robert J Deveraux Corp | 4/3/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Casella, J. #10612; #1595... Robert J Deveraux Corp | 4/3/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Casella, J. #10612; #1595... DCF | 4/21/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Casella, J. #10612; #1595... Anthony's Restaurant | 4/26/17 18 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Casella, J. #10612; #1595... Robert J Deveraux Corp | 5/3/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Casella, J. #10612; #1595... Robert J Deveraux Corp | 5/3/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Casella, J. #10612; #1595... WS Development | 5/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Casella, J. #10612; #1595... WS Development | 5/16/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Casella, J. #10612; #1595... DCF | 6/9/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Casella, J. #10612; #1595... Robert J Deveraux Corp | 6/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Casella, J. #10612; #1595... Robert J Deveraux Corp | 6/14/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Casella, J. #10612; #1595... Eversource | 7/13/17 19 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Casella, J. #10612; #1595... Silva Realty | 7/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Casella, J. #10612; #1595... Robert J Deveraux Corp | 8/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Casella, J. #10612; #1595... Robert J Deveraux Corp | 8/2/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Casella, J. #10612; #1595... Robert J Deveraux Corp | 8/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Casella, J. #10612; #1595... Robert J Deveraux Corp | 8/16/17 15 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Casella, J. #10612; #1595... Robert J Deveraux Corp | 9/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Casella, J. #10612; #15958 2017 Total** | | 163 | | 10,434.82 | 0 | 0 | 10 | 11 | 1 | | | - | | 12,447.98 | (2,013.16) |
| Casella, J. #10612; #1595... GTA Co., Inc. | 6/11/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #1595... Allied Paving | 6/13/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #1595... Allied Paving | 6/13/18 0 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | | 94.88 | 94.88 | (10.74) |
| Casella, J. #10612; #1595... MWRA | 6/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #1595... Callahan Inc | 6/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #1595... Callahan Inc | 6/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #1595... Callahan Inc | 7/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #1595... Callahan Inc | 7/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #1595... Callahan Inc | 7/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #1595... Callahan Inc | 7/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #1595... GTA Co., Inc. | 7/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #1595... National Grid Security | 8/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #1595... National Grid Security | 8/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #1595... Callahan Inc | 8/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #1595... Callahan Inc | 8/9/18 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 25 | [D] | | 94.88 | 189.75 | (38.79) |
| Casella, J. #10612; #1595... National Grid Security | 8/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #1595... National Grid Security | 8/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #1595... First Lutheran Church | 8/13/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | | 63.25 | 253.00 | (28.64) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Casella, J. #10612; #15958 National Grid Security | 8/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #15958 National Grid Security | 8/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #15958 National Grid Security | 8/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #15958 National Grid Security | 8/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #15958 National Grid Security | 8/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #15958 National Grid Security | 9/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #15958 Polls | 9/4/18 0 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #15958 National Grid Security | 9/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #15958 National Grid Security | 9/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #15958 National Grid Security | 9/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #15958 MWRA | 10/10/18 0 | 4 | 56.09 | 224.36 | | | | | | ◇25 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Casella, J. #10612; #15958 Polls | 11/6/18 0 | 6 | 56.09 | 336.54 | | | | | | ◇25 | ◇N/A | - | 63.25 | 379.50 | (42.96) |
| Casella, J. #10612; #15958 | 11/24/18 0 | 6 | 56.09 | 336.54 | | | | | | ◇25 | ◇N/A | - | 63.25 | 379.50 | (42.96) |
| **Casella, J. #10612; #15958 2018 Total** | | 197 | | 15,491.58 | 13 | 0 | 2 | 0 | 0 | | | - | | 17,488.63 | (1,997.05) |
| Casella, J. #10612; #15958 National Grid Security | 10/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #15958 National Grid Security | 10/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #15958 National Grid Security | 10/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #15958 National Grid Security | 10/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #15958 National Grid Security | 11/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #15958 National Grid Security | 11/27/18 10 | 8 | 112.18 | 897.44 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Casella, J. #10612; #15958 National Grid Security | 11/27/18 18 | 2 | 168.28 | 336.56 | 2 | | 1.5 | | | ◇26 | ◇[D] | - | 189.75 | 379.50 | (42.94) |
| Casella, J. #10612; #15958 National Grid Security | 12/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #15958 National Grid Security | 12/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #15958 National Grid Security | 12/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Casella, J. #10612; #15958 Malden High School | 2/8/19 18 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Casella, J. #10612; #15958 Malden High School | 3/8/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Casella, J. #10612; #15958 Bowdoin Apts | 3/9/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Casella, J. #10612; #15958 Bowdoin Apts | 3/16/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Casella, J. #10612; #15958 Robert J Deveraux Corp | 3/27/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 284.63 | (32.21) |
| Casella, J. #10612; #15958 Robert J Deveraux Corp | 3/27/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | ◇N/A | - | 63.25 | 316.25 | (35.80) |
| Casella, J. #10612; #15958 Beebe School PTO | 3/29/19 7 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Casella, J. #10612; #15958 Allied Paving | 4/2/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #15958 Robert J Deveraux Corp | 4/10/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #15958 Robert J Deveraux Corp | 4/11/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #15958 Robert J Deveraux Corp | 4/17/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #15958 Robert J Deveraux Corp | 4/17/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 189.75 | (21.47) |
| Casella, J. #10612; #15958 National Grid Electric | 4/22/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #15958 Robert J Deveraux Corp | 4/22/19 7 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Casella, J. #10612; #15958 Robert J Deveraux Corp | 4/29/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #15958 Robert J Deveraux Corp | 4/29/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 189.75 | (21.47) |
| Casella, J. #10612; #15958 Charles Construction | 5/6/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #15958 Robert J Deveraux Corp | 5/13/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #15958 National Grid Gas | 5/15/19 8 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #15958 National Grid Gas | 5/15/19 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 189.75 | (21.47) |
| Casella, J. #10612; #15958 ElecComm Corporation | 5/22/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #15958 Robert J Deveraux Corp | 6/7/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #15958 Robert J Deveraux Corp | 6/7/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 94.88 | (10.74) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] → Verified Multipliers → Analysis by Michelle Smith, CPA (As Corrected) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Casella, J. #10612; #1595 Callahan Inc | 6/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Casella, J. #10612; #1595 Callahan Inc | 6/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Casella, J. #10612; #1595 Callahan Inc | 7/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Casella, J. #10612; #1595 Robert J Deveraux Corp | 8/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Casella, J. #10612; #1595 Robert J Deveraux Corp | 8/2/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Casella, J. #10612; #1595 Tufts Construction | 8/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Casella, J. #10612; #1595 Robert J Deveraux Corp | 8/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Casella, J. #10612; #1595 Robert J Deveraux Corp | 8/21/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Casella, J. #10612; #1595 Little Lord Productions | 8/23/19 13 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Casella, J. #10612; #1595 Little Lord Productions | 8/23/19 21 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Casella, J. #10612; #1595 D&R General Contracting Inc. | 9/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casella, J. #10612; #1595 Callahan Inc | 9/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casella, J. #10612; #1595 Robert J Deveraux Corp | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casella, J. #10612; #1595 Robert J Deveraux Corp | 10/4/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Casella, J. #10612; #1595 Callahan Inc | 10/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casella, J. #10612; #1595 Charles Construction | 10/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casella, J. #10612; #1595 Polls | 11/5/19 0 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Casella, J. #10612; #1595 D&R General Contracting Inc. | 11/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casella, J. #10612; #1595 D&R General Contracting Inc. | 11/21/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| **Casella, J. #10612; #15958 2019 Total** | | **310** | | **21,459.91** | **10** | **0** | **10** | **0** | **1** | | | **-** | | **24,239.38** | **(2,779.47)** |
| Casella, J. #10612; #1595 Robert J Deveraux Corp | 2/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casella, J. #10612; #1595 Robert J Deveraux Corp | 2/4/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Casella, J. #10612; #1595 Verizon / Braintree | 2/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casella, J. #10612; #1595 Robert J Deveraux Corp | 2/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casella, J. #10612; #1595 Polls | 3/3/20 0 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casella, J. #10612; #1595 Asplundh Construction LLC | 3/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casella, J. #10612; #1595 National Grid Gas | 5/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casella, J. #10612; #1595 National Grid Gas | 5/28/20 16 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Casella, J. #10612; #1595 Verizon / Braintree | 6/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casella, J. #10612; #1595 Robert J Deveraux Corp | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Casella, J. #10612; #1595 Newport Construction | 7/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Casella, J. #10612; #1595 Newport Construction | 8/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Casella, J. #10612; #1595 Polls | 9/1/20 0 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Casella, J. #10612; #1595 Newport Construction | 9/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Casella, J. #10612; #1595 Verizon / Braintree | 9/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Casella, J. #10612; #1595 Verizon / Braintree | 9/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Casella, J. #10612; #1595 Dellbrook Construction | 9/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Casella, J. #10612; #1595 Allied Paving | 10/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Casella, J. #10612; #1595 Allied Paving | 10/7/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Casella, J. #10612; #1595 ElecComm Corporation | 10/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Casella, J. #10612; #1595 Tufts Construction | 11/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Casella, J. #10612; #1595 Tufts Construction | 11/10/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Casella, J. #10612; #1595 Mirra Construction | 12/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Casella, J. #10612; #15958 2020 Total** | | **161** | | **9,976.57** | **0** | **0** | **4** | **0** | **0** | | | **-** | | **11,171.62** | **(1,195.05)** |
| Casella, J. #10612; #1595 Communications Construction | 3/9/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Casella, J. #10612; #1595 Communications Construction | 3/9/21 7 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Casella, J. #10612; #1595 Robert J Deveraux Corp | 3/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Casella, J. #10612; #1595 Robert J Deveraux Corp | 3/26/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | |
| | | | | | | | | | | **Verified Multipliers** | | | | | | **As Corrected** | | |
| **Officer** [A] | **Merged Detail/Location** [B], [C], [E] | **Shift Start** [D] | **Hrs** [F] | **Rate** [G] | **Paid** [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | **Rate** [CR] | **Pay [CP]** = [F] x [CR] | **Difference** (Under) Paid [H] - [CP] |
| Casella, J. #10612; #15958 | Robert J Deveraux Corp | 3/30/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Casella, J. #10612; #15958 2021 Total | | | 26 | | 1,647.77 | 0 | 0 | 1 | 0 | 1 | | | - | | 1,869.73 | (221.96) |
| Casella, J. #10612; #15958 Grand Total | | | 922 | | 63,954.59 | 23 | 0 | 30 | 19 | 7 | | | - | | 73,112.67 | (9,158.08) |
| | | | | | | | | | | | | | | | | |
| Catana, D. #10618 | Stop & Shop | 10/17/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/18/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D] | - | 136.80 | 410.40 | (70.74) |
| Catana, D. #10618 | Walgreens Malden | 10/18/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/18/16 19 | 5 | 75.48 | 377.40 | | | | 1.5 | | 23 | [E] | - | 91.20 | 456.00 | (78.60) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/18/16 3 | 2 | 169.83 | 339.66 | | | 1.5 | 1.5 | 1.5 | 23 | [D], [E] | - | 205.20 | 410.40 | (70.74) |
| Catana, D. #10618 | D&R General Contracting Inc. | 10/19/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/20/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [D], [E], [B], [C] | - | 91.20 | 729.60 | (125.76) |
| Catana, D. #10618 | Stop & Shop | 10/21/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Stop & Shop | 10/21/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Stop & Shop | 10/22/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Stop & Shop | 10/24/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Walgreens Malden | 10/24/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Catana, D. #10618 | National Grid Electric | 10/26/16 8 | 4 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Catana, D. #10618 | Plumb House | 10/27/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Catana, D. #10618 | Stop & Shop | 10/27/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Stop & Shop | 10/31/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Walgreens Malden | 10/31/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Catana, D. #10618 | Stop & Shop | 11/1/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | A F Pacillo | 11/2/16 8 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | National Grid Gas | 11/2/16 10 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Catana, D. #10618 | National Grid Gas | 11/3/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Catana, D. #10618 | National Grid Gas | 11/4/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Catana, D. #10618 | Stop & Shop | 11/4/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Stop & Shop | 11/5/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Stop & Shop | 11/7/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/8/16 8 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Catana, D. #10618 | Stop & Shop | 11/9/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/10/16 8 | 6 | 75.48 | 452.88 | | | | 1.5 | | 23 | [E] | - | 91.20 | 547.20 | (94.32) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/10/16 14 | 2 | 75.48 | 150.96 | | | | 1.5 | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Catana, D. #10618 | Stop & Shop | 11/11/16 16 | 4 | 75.48 | 301.92 | | 1.5 | | | | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Catana, D. #10618 | Stop & Shop | 11/12/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Stop & Shop | 11/13/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Stop & Shop | 11/14/16 15 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/14/16 8 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [D], [E], [B], [C] | - | 91.20 | 729.60 | (125.76) |
| Catana, D. #10618 | Verizon / Braintree | 11/16/16 8 | 4 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Catana, D. #10618 | Walgreens Malden | 11/17/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Catana, D. #10618 | Walgreens Malden | 11/18/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Catana, D. #10618 | Stop & Shop | 11/19/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Stop & Shop | 11/20/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Stop & Shop | 11/20/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Crown Castle | 11/22/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Catana, D. #10618 | Stop & Shop | 11/22/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Kappy's Commercial St | 11/23/16 10 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Kappy's Commercial St | 11/23/16 14 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | | | | | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Catana, D. #10618 | Kappy's Commercial St | 11/23/16 18 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Sean Farrell Excavation | 11/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Catana, D. #10618 | Walgreens Malden | 11/30/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Catana, D. #10618 | Rubicon Builders | 12/1/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Catana, D. #10618 | National Grid Electric | 12/2/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Catana, D. #10618 | Stop & Shop | 12/3/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Stop & Shop | 12/3/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Stop & Shop | 12/4/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Walgreens Malden | 12/5/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Catana, D. #10618 | Rubicon Builders | 12/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Catana, D. #10618 | Rubicon Builders | 12/6/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Catana, D. #10618 | Bartlett Consolidated LLC | 12/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Catana, D. #10618 | Walgreens Malden | 12/7/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Catana, D. #10618 | Stop & Shop | 12/8/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Pema Tree Service | 12/9/16 8 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Catana, D. #10618 | Stop & Shop | 12/9/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| **Catana, D. #10618 2016 Total** | | | **316** | | **18,819.68** | **0** | **1** | **2** | **9** | **10** | | | **-** | | **22,739.20** | **(3,919.52)** |
| Catana, D. #10618 | National Grid Gas | 12/28/16 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Stop & Shop | 12/28/16 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Plumb House | 12/29/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Catana, D. #10618 | Walgreens Malden | 12/29/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Catana, D. #10618 | Stop & Shop | 12/30/16 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 12/30/16 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 1/3/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Walgreens Malden | 1/4/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Catana, D. #10618 | Stop & Shop | 1/4/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Robert J Deveraux Corp | 1/5/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Catana, D. #10618 | Stop & Shop | 1/5/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 1/7/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 1/8/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 1/8/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Rubicon Builders | 1/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Plumb House | 1/11/17 7 | 4 | 75.48 | 301.92 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 370.20 | (68.28) |
| Catana, D. #10618 | Walgreens Malden | 1/11/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Catana, D. #10618 | Stop & Shop | 1/11/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Robert J Deveraux Corp | 1/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Robert J Deveraux Corp | 1/12/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Catana, D. #10618 | Stop & Shop | 1/13/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 1/16/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Robert J Deveraux Corp | 1/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Robert J Deveraux Corp | 1/17/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Catana, D. #10618 | Stop & Shop | 1/18/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Plumb House | 1/19/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Catana, D. #10618 | Plumb House | 1/19/17 15 | 4 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Catana, D. #10618 | Walgreens Malden | 1/22/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Catana, D. #10618 | Robert J Deveraux Corp | 1/24/17 7 | 4 | 75.48 | 301.92 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 370.20 | (68.28) |
| Catana, D. #10618 | Malden High School | 1/24/17 18 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Plumb House | 1/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE / HOLIDAY / OVERTIME / SUPERVISOR / OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Catana, D. #10618 | Stop & Shop | 1/26/17 16 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 1/26/17 20 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Plumb House | 1/27/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Stop & Shop | 1/28/17 16 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 1/28/17 20 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 1/30/17 16 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Plumb House | 2/1/17 7 | 8 | 75.48 | 603.84 | SUPERVISOR 1.5 | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Catana, D. #10618 | Stop & Shop | 2/1/17 16 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Robert J Deverax Corp | 2/3/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Robert J Deverax Corp | 2/3/17 15 | 2 | 75.48 | 150.96 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Catana, D. #10618 | Robert J Deverax Corp | 2/7/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Walgreens Malden | 2/8/17 0 | 6 | 75.48 | 452.88 | OVERNIGHT 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Catana, D. #10618 | Stop & Shop | 2/13/17 16 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 2/13/17 20 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 2/15/17 20 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Robert J Deverax Corp | 2/17/17 7 | 8 | 75.48 | 603.84 | SUPERVISOR 1.5 | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Catana, D. #10618 | Stop & Shop | 2/20/17 7 | 4 | 75.48 | 301.92 | HOLIDAY 1.5 | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Catana, D. #10618 | Robert J Deverax Corp | 2/21/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Robert J Deverax Corp | 2/23/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Robert J Deverax Corp | 2/23/17 15 | 1 | 75.48 | 75.48 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Catana, D. #10618 | Stop & Shop | 2/25/17 20 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Walgreens Malden | 2/26/17 0 | 6 | 75.48 | 452.88 | OVERNIGHT 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Catana, D. #10618 | Stop & Shop | 2/27/17 16 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Robert J Deverax Corp | 3/1/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Stop & Shop | 3/1/17 16 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 3/3/17 20 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Emergency Center | 3/4/17 19 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 3/5/17 20 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Robert J Deverax Corp | 3/7/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Robert J Deverax Corp | 3/7/17 15 | 4 | 75.48 | 301.92 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Catana, D. #10618 | Robert J Deverax Corp | 3/9/17 7 | 8 | 75.48 | 603.84 | SUPERVISOR 1.5 | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Catana, D. #10618 | Robert J Deverax Corp | 3/10/17 8 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Robert J Deverax Corp | 3/10/17 15 | 1 | 75.48 | 75.48 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Catana, D. #10618 | Emergency Center | 3/11/17 20 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 3/12/17 16 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 3/17/17 16 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 3/17/17 20 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | DCF | 3/17/17 12 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Robert J Deverax Corp | 3/21/17 8 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Robert J Deverax Corp | 3/22/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Robert J Deverax Corp | 3/22/17 15 | 3 | 75.48 | 226.44 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Catana, D. #10618 | Robert J Deverax Corp | 3/23/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Robert J Deverax Corp | 3/23/17 15 | 1 | 75.48 | 75.48 | OVERTIME 1.5 | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Catana, D. #10618 | Stop & Shop | 3/23/17 20 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 3/25/17 20 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Walgreens Malden | 3/28/17 0 | 6 | 75.48 | 452.88 | OVERNIGHT 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Catana, D. #10618 | National Grid Electric | 3/28/17 16 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Robert J Deverax Corp | 3/31/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Catana, D. #10618 | Stop & Shop | 3/31/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 4/2/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 4/3/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Robert J Deveraux Corp | 4/4/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 4/4/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Robert J Deveraux Corp | 4/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Anthony's Restaurant | 4/26/17 18 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Robert J Deveraux Corp | 4/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Robert J Deveraux Corp | 4/27/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Catana, D. #10618 | Stop & Shop | 4/28/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 4/30/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/2/17 15 | 5 | 75.48 | 377.40 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (85.35) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/3/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/4/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Catana, D. #10618 | Stop & Shop | 5/4/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | In Site Contracting | 5/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | In Site Contracting | 5/9/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Walgreens Malden | 5/10/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/10/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Catana, D. #10618 | WS Development | 5/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Callahan Inc | 5/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Callahan Inc | 5/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Stop & Shop | 5/18/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Garnett Builders | 5/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | National Grid Gas | 6/1/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | National Grid Gas | 6/1/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Catana, D. #10618 | Stop & Shop | 6/1/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/2/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Stop & Shop | 6/3/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Garnett Builders | 6/5/17 17 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Stop & Shop | 6/7/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Callahan Inc | 6/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Callahan Inc | 6/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Stop & Shop | 6/9/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/13/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Catana, D. #10618 | Walgreens Malden | 6/15/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Catana, D. #10618 | Stop & Shop | 6/15/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 6/19/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 6/19/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Stop & Shop | 6/20/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Walgreens Malden | 6/21/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/21/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Catana, D. #10618 | Garnett Builders | 6/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Stop & Shop | 6/25/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/26/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Catana, D. #10618 | Stop & Shop | 6/26/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | MWRA | 6/27/17 0 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Stop & Shop | 6/27/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Catana, D. #10618 | Stop & Shop | 7/1/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 7/1/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Garnett Builders | 7/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/5/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Stop & Shop | 7/7/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Stop & Shop | 7/8/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Walgreens Malden | 7/9/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Catana, D. #10618 | Stop & Shop | 7/9/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/11/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Catana, D. #10618 | Stop & Shop | 7/11/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Eversource | 7/13/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | National Grid Gas | 7/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Walgreens Malden | 7/14/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/17/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/20/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Catana, D. #10618 | D&R General Contracting Inc. | 7/21/17 0 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Stop & Shop | 7/23/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Garnett Builders | 7/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Stop & Shop | 7/25/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | MIT Kendall Soma Garage | 7/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Stop & Shop | 7/26/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/27/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Catana, D. #10618 | Stop & Shop | 7/27/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/31/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Catana, D. #10618 | Malden Housing Authority | 8/1/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 8/1/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/2/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/2/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | |
| Catana, D. #10618 | MIT Kendall Soma Garage | 8/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Stop & Shop | 8/6/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | DiCenzo Brothers Constructio | 8/7/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Walgreens Malden | 8/7/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Catana, D. #10618 | Colonial Construction | 8/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Walgreens Malden | 8/8/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Catana, D. #10618 | Ironwood Design Build | 8/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | D&R General Contracting Inc. | 8/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | St Rocco's | 8/13/17 23 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/14/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Catana, D. #10618 | Stop & Shop | 8/16/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Walgreens Malden | 8/20/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Catana, D. #10618 | Stop & Shop | 8/20/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 8/20/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | National Grid Electric | 8/22/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Stop & Shop | 8/22/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | MWRA | 8/25/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/28/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Stop & Shop | 9/1/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 9/1/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 9/3/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Robert J Deveraux Corp | 9/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 9/7/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Catana, D. #10618 | Walgreens Malden | 10/1/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Catana, D. #10618 | Stop & Shop | 10/1/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/3/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/3/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Catana, D. #10618 | Stop & Shop | 10/3/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 10/3/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Eversource | 10/5/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Malden High School | 10/6/17 18 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 10/7/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/11/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/11/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Walgreens Malden | 10/12/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Catana, D. #10618 | Malden High School | 10/13/17 18 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 10/15/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | GTA Co., Inc. | 10/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Stop & Shop | 10/17/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Catana, D. #10618 | Charles Construction | 10/24/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Catana, D. #10618 | Walgreens Malden | 10/24/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/25/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 10/25/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 10/25/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 10/29/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Charles Construction | 10/30/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Walgreens Malden | 10/30/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Catana, D. #10618 | Walgreens Malden | 10/31/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Catana, D. #10618 | Stop & Shop | 10/31/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | GTA Co., Inc. | 11/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | GTA Co., Inc. | 11/2/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Catana, D. #10618 | Stop & Shop | 11/4/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | City of Malden DPW | 11/6/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/8/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Catana, D. #10618 | Stop & Shop | 11/8/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | J. Derenzo | 11/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Stop & Shop | 11/12/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 11/12/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Larkin & Larkin | 11/14/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Stop & Shop | 11/18/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 11/18/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | In Site Contracting | 11/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Kappy's Commercial St | 11/22/17 14 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Malden Catholic | 11/22/17 18 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Walgreens Malden | 11/23/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Catana, D. #10618 | Walgreens Malden | 11/26/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Catana, D. #10618 | Stop & Shop | 11/26/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| **Catana, D. #10618 2017 Total** | | | **1349** | | **79,515.32** | **0** | **1** | **34** | **18** | **22** | | | **-** | | **92,550.00** | **(13,034.68)** |
| Catana, D. #10618 | Turner Construction Compan | 11/29/17 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Catana, D. #10618 | Turner Construction Compan | 11/29/17 7 | 7 | 56.09 | 392.63 | | | | | | 24 | [D] | - | 61.70 | 431.90 | (39.27) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/29/17 14 | 8 | 56.09 | 448.72 | | | | | | 24 | [D] | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/29/17 22 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Catana, D. #10618 | J. Derenzo | 11/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Stop & Shop | 12/2/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Walgreens Malden | 12/3/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Catana, D. #10618 | Stop & Shop | 12/5/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Charles Construction | 12/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Charles Construction | 12/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 12/11/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 12/11/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Catana, D. #10618 | Stop & Shop | 12/11/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Callahan Inc | 12/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Walgreens Malden | 12/12/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Catana, D. #10618 | Robert J Deveraux Corp | 12/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Walgreens Malden | 12/18/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Catana, D. #10618 | Turner Construction Compan | 12/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Stop & Shop | 12/20/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 12/22/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 12/26/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 12/26/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 12/28/17 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Walgreens Malden | 12/30/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 92.55 | 555.30 | (50.46) |
| Catana, D. #10618 | Stop & Shop | 12/30/17 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 12/30/17 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Garnett Builders | 1/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Stop & Shop | 1/3/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | National Grid Electric | 1/4/18 3 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 92.55 | 370.20 | (33.64) |
| Catana, D. #10618 | National Grid Electric | 1/4/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 1/4/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 1/4/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Garnett Builders | 1/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Waveguide Inc | 1/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | National Grid Gas | 1/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Walgreens Malden | 1/10/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 92.55 | 555.30 | (50.46) |
| Catana, D. #10618 | National Grid Gas | 1/11/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | National Grid Gas | 1/11/18 17 | 4 | 84.14 | 336.56 | | | 1.5 | | | 25 | [D] | - | 92.55 | 370.20 | (33.64) |
| Catana, D. #10618 | Stop & Shop | 1/13/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Stop & Shop | 1/15/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Catana, D. #10618 | Robert J Deveraux Corp | 1/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Catana, D. #10618 | Eversource | 1/19/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 1/19/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | National Grid Gas | 1/23/18 0 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 142.31 | (16.10) |
| Catana, D. #10618 | National Grid Gas | 1/23/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | DWNP Property LLP | 1/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Northeast Met Reg Vocationa | 1/27/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Nauset Construction | 1/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 1/31/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 2/2/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Turner Construction Compan | 2/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 2/6/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Robert J Deveraux Corp | 2/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 2/9/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Robert J Deveraux Corp | 2/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 2/14/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 2/14/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Turner Construction Compan | 2/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 2/16/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 2/16/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 2/18/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 2/20/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 2/21/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 2/24/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 2/24/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Catana, D. #10618 | Stop & Shop | 2/26/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Robert J Deveraux Corp | 2/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Walgreens Malden | 2/27/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Catana, D. #10618 | Robert J Deveraux Corp | 2/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 2/28/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 3/2/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 3/2/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 3/4/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Verizon / Braintree | 3/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Arco Murray | 3/6/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 3/6/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 3/8/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Bank Of America | 3/8/18 20 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Callahan Inc | 3/11/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 3/12/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Walgreens Malden | 3/23/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Catana, D. #10618 | Stop & Shop | 3/23/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 3/26/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/28/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Catana, D. #10618 | Stop & Shop | 3/28/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 4/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 4/3/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Robert J Deveraux Corp | 4/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 4/6/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 4/6/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Bond Brothers | 4/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 4/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | East Coast Development | 4/11/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | National Grid Gas | 4/11/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Robert J Deveraux Corp | 4/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 4/13/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 4/17/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Robert J Deveraux Corp | 4/19/18 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Catana, D. #10618 | National Grid Gas | 4/23/18 0 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 142.31 | (16.10) |
| Catana, D. #10618 | National Grid Gas | 4/23/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Walgreens Malden | 4/27/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Catana, D. #10618 | Stop & Shop | 4/27/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 4/27/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 4/28/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Walgreens Malden | 4/29/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Catana, D. #10618 | Albanese | 5/9/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Catana, D. #10618 | Albanese | 5/9/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Catana, D. #10618 | Albanese | 5/9/18 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 284.63 | (32.21) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Catana, D. #10618 | Callahan Inc | 5/10/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Catana, D. #10618 | Albanese | 5/10/18 0 | 3 | 126.21 | 378.63 | | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 142.31 | 426.94 | (48.31) |
| Catana, D. #10618 | Albanese | 5/10/18 19 | 5 | 84.14 | 420.70 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 474.38 | (53.68) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 5/11/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/15/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Catana, D. #10618 | Nizhoni Health | 5/16/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Catana, D. #10618 | Nizhoni Health | 5/16/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Catana, D. #10618 | Callahan Inc | 5/17/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Catana, D. #10618 | SPS New England | 5/21/18 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Catana, D. #10618 | SPS New England | 5/21/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | National Grid Gas | 5/22/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/22/18 19 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | National Grid Gas | 5/22/18 3 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 142.31 | (16.10) |
| Catana, D. #10618 | Albanese | 5/23/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Catana, D. #10618 | National Grid Gas | 5/23/18 0 | 3 | 126.21 | 378.63 | | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 142.31 | 426.94 | (48.31) |
| Catana, D. #10618 | National Grid Gas | 5/23/18 19 | 5 | 84.14 | 420.70 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 474.38 | (53.68) |
| Catana, D. #10618 | National Grid Gas | 5/23/18 3 | 4 | 189.32 | 757.28 | | | 1.5 | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 213.47 | 853.88 | (96.60) |
| Catana, D. #10618 | Charles Construction | 5/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 5/25/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Callahan Inc | 5/27/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Callahan Inc | 5/28/18 8 | 8 | 84.14 | 673.12 | | 1.5 | | | | 25 | [D] | - | 94.88 | 759.00 | (85.88) |
| Catana, D. #10618 | Callahan Inc | 5/29/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Catana, D. #10618 | Callahan Inc | 5/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 5/31/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Feeney Bros Excavation | 6/2/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Catana, D. #10618 | Feeney Bros Excavation | 6/2/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Catana, D. #10618 | SPS New England | 6/3/18 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Catana, D. #10618 | SPS New England | 6/3/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Albanese | 6/4/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 6/4/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 6/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 6/12/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Callahan Inc | 6/16/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Walgreens Malden | 6/18/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Catana, D. #10618 | Stop & Shop | 6/18/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Charles Construction | 6/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Feeney Bros Excavation | 6/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 6/21/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Callahan Inc | 6/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 6/22/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | National Grid Security | 6/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 6/26/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 6/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 6/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 6/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | Callahan Inc | 6/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | Analysis by Michelle Smith, CPA | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |

| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | [H] - [CP] |
| Catana, D. #10618 | National Grid Security | 6/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 6/30/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 7/2/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 7/2/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 7/2/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 7/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 7/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 7/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 7/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 7/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 7/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 7/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 7/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 7/8/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 7/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 7/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 7/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 7/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 7/10/18 5 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 7/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 7/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 7/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 7/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 7/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 7/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 7/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 7/14/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 7/14/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 7/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 7/15/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Catana, D. #10618 | National Grid Security | 7/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 7/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 7/16/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 7/16/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 7/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 7/18/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 7/18/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 7/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 7/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 7/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 7/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 7/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 7/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 7/22/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 7/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | GTA Co., Inc. | 7/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | National Grid Security | 7/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Catana, D. #10618 | National Grid Security | 7/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 7/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 7/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 7/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 7/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 7/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 7/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/1/18 0 | 2 | 168.28 | 336.56 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 379.50 | (42.94) |
| Catana, D. #10618 | National Grid Security | 8/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 8/2/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 8/2/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 8/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 8/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 8/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 8/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 8/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 8/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/8/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Catana, D. #10618 | National Grid Security | 8/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 8/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 8/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 8/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 8/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 8/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 8/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/15/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 8/15/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 8/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/19/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 8/19/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 8/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/20/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 8/23/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 8/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 8/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/27/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Catana, D. #10618 | National Grid Security | 8/27/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 8/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 8/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 9/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 9/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 9/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 9/2/18 12 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Catana, D. #10618 | National Grid Security | 9/6/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 9/6/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | Stop & Shop | 9/6/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | National Grid Security | 9/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 9/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 9/8/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 9/8/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 9/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 9/12/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 9/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 9/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 9/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | Verizon / Braintree | 9/14/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | National Grid Security | 9/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 9/16/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 9/16/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 9/18/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 9/18/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 9/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 9/19/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 9/19/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 9/19/18 12 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Catana, D. #10618 | National Grid Security | 9/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 9/22/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 9/25/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 9/25/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 9/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 9/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 9/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 9/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 9/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 9/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 10/2/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 10/2/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 10/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 10/2/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 10/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 10/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| **Catana, D. #10618 2018 Total** | | | **1534** | | **146,230.36** | **144** | **1** | **9** | **69** | **62** | | | **-** | | **164,504.09** | **(18,273.73)** |
| Catana, D. #10618 | National Grid Security | 10/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Catana, D. #10618 | National Grid Security | 10/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 10/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 10/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 10/10/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 10/10/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 10/12/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 10/12/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 10/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 10/16/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 10/16/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 10/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 10/18/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 10/18/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 10/19/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 10/19/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 10/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 10/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 10/24/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 10/24/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 10/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 10/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 10/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 10/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 10/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 10/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 10/28/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 10/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 10/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 10/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 10/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 10/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 10/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 10/31/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 10/31/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 10/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 11/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 11/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 11/6/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Catana, D. #10618 | National Grid Security | 11/7/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 11/7/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 11/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 11/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 11/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 11/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Catana, D. #10618 | National Grid Security | 11/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 11/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 11/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Catana, D. #10618 | National Grid Security | 11/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Analysis by Michelle Smith, CPA | As Corrected | | |
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | [H] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Catana, D. #10618 | National Grid Security | 11/21/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 11/21/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 11/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 11/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Catana, D. #10618 | National Grid Security | 11/25/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 11/25/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 11/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 11/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 11/27/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | National Grid Security | 1/2/19 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Catana, D. #10618 | National Grid Security | 1/2/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Catana, D. #10618 | National Grid Security | 1/2/19 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Catana, D. #10618 | Verizon / Braintree | 1/4/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 1/5/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 1/8/19 0 | 6 | 56.09 | 336.54 | | | | | | 26 | N/A | - | 63.25 | 379.50 | (42.96) |
| Catana, D. #10618 | Stop & Shop | 1/11/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Caruso & McGovern | 1/17/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 1/18/19 0 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Catana, D. #10618 | Stop & Shop | 1/23/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 1/25/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Marchese & Sons | 1/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 1/29/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 1/30/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Keith's Tree | 2/5/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 2/5/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 2/5/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Wavepoint | 2/5/19 23 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Dagle Electrical Construction | 2/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 2/6/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Nauset Construction | 2/8/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 2/12/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 2/17/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 2/17/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 2/20/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 2/22/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 2/24/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 2/26/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 2/27/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 3/6/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | DCF | 3/6/19 12 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Callahan Inc | 3/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 3/8/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Stop & Shop | 3/12/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 3/13/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/18/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/20/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/20/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Catana, D. #10618 | Verizon / Braintree | 3/22/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/26/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 4/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 4/9/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Caruso & McGovern | 4/11/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Stop & Shop | 4/12/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 197.73 | 197.73 | (29.45) |
| Catana, D. #10618 | Stop & Shop | 4/12/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Catana, D. #10618 | Stop & Shop | 4/17/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| Catana, D. #10618 | Robert J Deveraux Corp | 4/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 4/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Callahan Inc | 4/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Callahan Inc | 4/23/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Catana, D. #10618 | Allied Paving | 4/25/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 4/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 4/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 4/30/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/1/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/1/19 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 284.63 | (32.21) |
| Catana, D. #10618 | Allied Paving | 5/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Allied Paving | 5/6/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/7/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/7/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/9/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/15/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/15/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/21/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/23/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Catana, D. #10618 | Allied Paving | 5/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Allied Paving | 5/29/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/30/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Catana, D. #10618 | Robert J Deveraux Corp | 5/30/19 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 284.63 | (32.21) |
| Catana, D. #10618 | Allied Paving | 5/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/11/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Catana, D. #10618 | Malden Housing Authority | 6/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Caruso & McGovern | 6/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/17/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Catana, D. #10618 | Charles Construction | 6/26/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Catana, D. #10618 | Charles Construction | 6/26/19 15 | 2 | 126.21 | 252.42 | | | 1.5 | | | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (44.18) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Catana, D. #10618 | Callahan Inc | 7/2/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Catana, D. #10618 | Charles Construction | 7/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Catana, D. #10618 | Charles Construction | 7/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Catana, D. #10618 | Callahan Inc | 7/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/26/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/29/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/5/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/7/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Catana, D. #10618 | Callahan Inc | 8/9/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Catana, D. #10618 | Feeney Bros Excavation | 8/21/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Catana, D. #10618 | Feeney Bros Excavation | 8/21/19 5 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Catana, D. #10618 | Feeney Bros Excavation | 8/21/19 3 | 3 | 126.21 | 378.63 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 444.89 | (66.26) |
| Catana, D. #10618 | Callahan Inc | 8/22/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/23/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/27/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 8/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 9/3/19 0 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Catana, D. #10618 | Robert J Deveraux Corp | 9/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 9/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 9/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | D&R General Contracting Inc. | 9/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 9/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 9/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 9/24/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Catana, D. #10618 | Robert J Deveraux Corp | 9/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 9/26/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Catana, D. #10618 | Robert J Deveraux Corp | 9/26/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Catana, D. #10618 | Stop & Shop | 9/28/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Newport Construction | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Feeney Bros Excavation | 10/2/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Catana, D. #10618 | Feeney Bros Excavation | 10/2/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Catana, D. #10618 | Callahan Inc | 10/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Stop & Shop | 10/6/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Callahan Inc | 10/8/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Catana, D. #10618 | Stop & Shop | 10/9/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | GZA | 10/9/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | National Grid Gas | 10/14/19 9 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Callahan Inc | 10/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/16/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 89.87 | (8.99) |
| Catana, D. #10618 | Stop & Shop | 10/16/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/21/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/22/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/24/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Catana, D. #10618 | Stop & Shop | 10/27/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Stop & Shop | 10/30/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Stop & Shop | 11/3/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Charles Construction | 11/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | D&R General Contracting Inc. | 11/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/13/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/13/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/14/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/20/19 2 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/20/19 0 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/20/19 18 | 6 | 89.87 | 539.22 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 593.19 | (53.97) |
| Catana, D. #10618 | Stop & Shop | 11/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Stop & Shop | 11/23/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Shiv Keshav Corp | 11/27/19 12 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Catana, D. #10618 | Callahan Inc | 12/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 12/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | MWRA | 12/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Catana, D. #10618 2019 Total** | | | **1164** | | **96,797.98** | **64** | **0** | **25** | **59** | **27** | | | **-** | | **109,283.30** | **(12,485.32)** |
| Catana, D. #10618 | Callahan Inc | 12/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Stop & Shop | 12/11/19 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Callahan Inc | 12/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Callahan Inc | 12/17/19 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Stop & Shop | 12/17/19 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Verizon / Braintree | 12/19/19 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Brothers | 12/20/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Stop & Shop | 12/20/19 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Robert J Deveraux Corp | 12/23/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Catana, D. #10618 | Robert J Deveraux Corp | 12/23/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Catana, D. #10618 | Stop & Shop | 12/23/19 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Dellbrook Construction | 12/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 12/27/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Catana, D. #10618 | Phoenix Communications | 2/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utilty | 2/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Verizon / Braintree | 2/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utilty | 2/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Stop & Shop | 2/8/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Bond Civil Utilty | 2/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utilty | 2/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utilty | 2/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | **Merged** | **Shift** | | | | | | | | | | | | | | **As Corrected** | |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | Over/(Under) Recalc | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Catana, D. #10618 | Dellbrook Construction | 2/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 2/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 2/19/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Catana, D. #10618 | Dellbrook Construction | 2/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 2/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 2/24/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 2/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 2/25/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 2/26/20 8 | 8 | 89.87 | 718.96 | | | 1.5 | | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Catana, D. #10618 | Bond Civil Utility | 2/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 2/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | National Grid Electric | 3/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Asplundh Tree | 3/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | National Grid Gas | 3/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Verizon / Braintree | 3/6/20 9 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Stop & Shop | 3/6/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Verizon / Braintree | 3/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 3/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Wash Depot | 3/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Stop & Shop | 3/13/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Wash Depot | 3/13/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Catana, D. #10618 | Stop & Shop | 3/17/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Stop & Shop | 3/17/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Verizon / Braintree | 3/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Stop & Shop | 3/19/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/20/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Catana, D. #10618 | Waveguide Inc | 3/25/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Dellbrook Construction | 3/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Dellbrook Construction | 3/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | National Grid Electric | 3/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 4/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Verizon / Braintree | 4/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 4/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 4/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | RM Pacella | 4/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Verizon / Braintree | 4/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 4/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 4/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | National Grid Electric | 4/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | National Grid Electric | 4/16/20 8 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D], [E], [B], [C] | - | 98.87 | 395.46 | (35.98) |
| Catana, D. #10618 | National Grid Electric | 4/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Cennanti Cons | 4/20/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | ElecComm Corporation | 4/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | ElecComm Corporation | 4/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | ElecComm Corporation | 4/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 4/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Catana, D. #10618 | Bond Civil Utility | 4/30/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Catana, D. #10618 | RM Pacella | 5/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | RM Pacella | 5/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 5/7/20 7 | 1 | 89.87 | 89.87 | | | | | | 27 | [D], [E], [B], [C] | - | 98.87 | 98.87 | (8.99) |
| Catana, D. #10618 | National Grid Electric | 5/7/20 8 | 8 | 59.92 | 479.36 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 5/7/20 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 1,038.10 | (94.48) |
| Catana, D. #10618 | RM Pacella | 5/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 5/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | National Grid Electric | 5/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 5/15/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Charles Construction | 5/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | National Grid Electric | 5/19/20 8 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Catana, D. #10618 | Stop & Shop | 5/20/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Catana, D. #10618 | Stop & Shop | 5/20/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Catana, D. #10618 | Stop & Shop | 5/20/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Stop & Shop | 5/21/20 6 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | ElecComm Corporation | 5/22/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Stop & Shop | 5/23/20 14 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Stop & Shop | 5/23/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Stop & Shop | 5/24/20 14 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Stop & Shop | 5/24/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Stop & Shop | 5/26/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | SRP Sign | 5/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | National Grid Gas | 5/28/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Catana, D. #10618 | National Grid Gas | 5/28/20 15 | 4 | 134.80 | 539.20 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 593.19 | (53.99) |
| Catana, D. #10618 | Bond Civil Utility | 5/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 5/30/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 5/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 6/1/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Catana, D. #10618 | Bond Civil Utility | 6/1/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Catana, D. #10618 | McCourt Co | 6/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Eversource | 6/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Allied Paving | 6/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bay Crane | 6/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Bond Civil Utility | 6/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Allied Paving | 6/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Tufts Construction | 6/10/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Catana, D. #10618 | Barletta | 6/10/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Catana, D. #10618 | Barletta | 6/10/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Catana, D. #10618 | Barletta | 6/10/20 4 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Catana, D. #10618 | National Water Main Co | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 6/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Asplundh Construction LLC | 6/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Allied Paving | 6/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Catana, D. #10618 | Stop & Shop | 7/29/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | Stop & Shop | 7/30/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 7/31/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Catana, D. #10618 | Robert J Devereux Corp | 7/31/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Catana, D. #10618 | Stop & Shop | 8/1/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | Stop & Shop | 8/2/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | Stop & Shop | 8/6/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | Verizon / Braintree | 8/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Stop & Shop | 8/7/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | Stop & Shop | 8/8/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | Stop & Shop | 8/9/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | Stop & Shop | 8/13/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | Verizon / Braintree | 8/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Stop & Shop | 8/14/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | National Grid Gas | 8/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | National Grid Gas | 8/15/20 15 | 6 | 89.87 | 539.22 | | | 1.5 | | | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Catana, D. #10618 | Stop & Shop | 8/16/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | Stop & Shop | 8/23/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | Dellbrook Construction | 8/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Stop & Shop | 8/26/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | Verizon / Braintree | 9/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Stop & Shop | 9/5/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | Communications Construction | 9/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Communications Construction | 9/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Devereux Corp | 9/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Newport Construction | 9/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Verizon / Braintree | 9/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Devereux Corp | 9/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Devereux Corp | 9/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Devereux Corp | 9/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Catana, D. #10618 | Robert J Devereux Corp | 9/17/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | ElecComm Corporation | 9/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Dellbrook Construction | 9/21/20 7 | 8 | 59.92 | 179.74 | | | | | | 27 | N/A | (299.62) | 67.99 | 543.92 | (364.18) |
| Catana, D. #10618 | Barletta | 9/22/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Catana, D. #10618 | Barletta | 9/22/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Catana, D. #10618 | Barletta | 9/23/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Catana, D. #10618 | Barletta | 9/23/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Catana, D. #10618 | National Grid Electric | 9/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Communications Construction | 9/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Devereux Corp | 9/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Devereux Corp | 9/28/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Catana, D. #10618 | Barletta | 9/29/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Catana, D. #10618 | Barletta | 9/29/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Catana, D. #10618 | MWRA | 10/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Dellbrook Construction | 10/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | D&R General Contracting Inc. | 10/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Devereux Corp | 10/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Devereux Corp | 10/6/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Catana, D. #10618 | National Grid Electric | 10/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | MWRA | 10/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Devereux Corp | 10/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT [F] | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Catana, D. #10618 | Robert J Deveraux Corp | 10/9/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/14/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/14/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Catana, D. #10618 | Allied Paving | 10/15/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/16/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Catana, D. #10618 | In Site Contracting | 10/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Charles Construction | 10/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/21/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Catana, D. #10618 | Verizon / Braintree | 10/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Atlantic Construction | 10/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Atlantic Construction | 10/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 10/28/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Catana, D. #10618 | National Grid Gas | 10/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | National Grid Gas | 11/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Tufts Construction | 11/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Atlantic Construction | 11/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Mirra Construction | 11/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | National Grid Electric | 11/12/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | Tufts Construction | 11/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Barletta | 11/16/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Catana, D. #10618 | Barletta | 11/16/20 19 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Catana, D. #10618 | ElecComm Corporation | 11/17/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Catana, D. #10618 | ElecComm Corporation | 11/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | National Grid Gas | 11/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 11/20/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Catana, D. #10618 | Robert J Deveraux Corp | 12/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 12/8/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Catana, D. #10618 | Midway Utilities | 12/9/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | Robert J Deveraux Corp | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 12/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Catana, D. #10618 | Mirra Construction | 12/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 12/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Asplundh Construction LLC | 12/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 12/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Catana, D. #10618 2020 Total** | | | **1289** | | **82,298.39** | **0** | **0** | **18** | **19** | **9** | | | **(299.62)** | | **92,084.65** | **(9,786.26)** |
| Catana, D. #10618 | Asplundh Construction LLC | 12/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Asplundh Construction LLC | 12/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Asplundh Construction LLC | 12/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | National Grid Gas | 1/4/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Communications Construction | 1/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Communications Construction | 1/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Communications Construction | 1/8/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Communications Construction | 1/8/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Catana, D. #10618 | Communications Construction | 1/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | ElecComm Corporation | 1/12/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 1/13/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 1/13/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Catana, D. #10618 | Communications Construction | 1/14/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 1/15/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 1/20/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 1/20/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Catana, D. #10618 | Verizon / Braintree | 1/21/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Phoenix Communications | 1/22/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | Walgreens Malden | 1/22/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Catana, D. #10618 | Newport Construction | 1/26/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Verizon / Braintree | 1/27/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Caruso & McGovern | 1/28/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Caruso & McGovern | 1/29/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Bond Civil Utility | 2/1/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Catana, D. #10618 | Bond Civil Utility | 2/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Bond Civil Utility | 2/3/21 7 | 8 | 89.87 | 718.96 | | | 1.5 | | | 28 | [D] | - | 101.99 | 815.88 | (96.92) |
| Catana, D. #10618 | Mirra Construction | 2/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 2/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 2/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 2/10/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 2/10/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Catana, D. #10618 | Robert J Deveraux Corp | 2/25/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 2/25/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/3/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/4/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/5/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Catana, D. #10618 | National Grid Electric | 3/9/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/10/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/10/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/11/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Catana, D. #10618 | Bond Civil Utility | 3/27/21 15 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Catana, D. #10618 | Bond Civil Utility | 3/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Bond Civil Utility | 3/29/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/30/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Catana, D. #10618 | Robert J Deveraux Corp | 3/30/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| **Catana, D. #10618 2021 Total** | | | **308** | | **20,102.62** | **0** | **0** | **12** | **5** | **1** | | | **-** | | **22,810.65** | **(2,708.03)** |
| **Catana, D. #10618 Grand Total** | | | **5960** | | **443,764.35** | **208** | **3** | **100** | **179** | **131** | | | **(299.62)** | | **503,971.89** | **(60,207.54)** |
| | | | | | | | | | | | | | | | | |
| Charpentier, A. #10668 | National Grid Security | 12/24/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | | 284.63 | 284.63 | (32.21) |
| Charpentier, A. #10668 | National Grid Security | 12/24/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | | 189.75 | 948.75 | (107.35) |
| Charpentier, A. #10668 | National Grid Security | 12/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Charpentier, A. #10668 | National Grid Security | 12/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| ◇ Charpentier, A. #10668 | ◇ National Grid Security | 12/31/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Charpentier, A. #10668 | ◇ National Grid Security | 1/1/19 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| ◇ Charpentier, A. #10668 | ◇ Stop & Shop | 4/12/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| ◇ Charpentier, A. #10668 | ◇ Stop & Shop | 4/14/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| **Charpentier, A. #10668 2019 Total** | | | **35** | | **5,581.18** | **8** | **4** | **0** | **0** | **3** | | | **-** | | **6,351.90** | **(770.72)** |
| ◇ Charpentier, A. #10668 | ◇ Malden Catholic | 2/17/20 16 | 4 | 89.87 | 359.48 | | 1.5 | | | | ◇ 27 | ◇ [D] | - | 98.87 | 395.46 | (35.98) |
| **Charpentier, A. #10668 2020 Total** | | | **4** | | **359.48** | **0** | **1** | **0** | **0** | **0** | | | **-** | | **395.46** | **(35.98)** |
| **Charpentier, A. #10668 Grand Total** | | | **39** | | **5,940.66** | **8** | **5** | **0** | **0** | **3** | | | **-** | | **6,747.36** | **(806.70)** |
| | | | | | | | | | | | | | | | | |
| ◇ Chen, A. #12903 | ◇ Robert J Deveraux Corp | 9/15/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 27 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ Tufts Construction | 9/21/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 27 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ Stop & Shop | 9/22/20 16 | 4 | 59.92 | 239.68 | | | | | | ◇ 27 | ◇ N/A | | 67.99 | 271.96 | (32.28) |
| ◇ Chen, A. #12903 | ◇ Verizon / Braintree | 9/30/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 27 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ NEUCO | 10/8/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇ 27 | ◇ [D] | | 101.99 | 305.96 | (36.34) |
| ◇ Chen, A. #12903 | ◇ NEUCO | 10/8/20 19 | 5 | 59.92 | 299.60 | | | | | | ◇ 27 | ◇ [D] | | 67.99 | 339.95 | (40.35) |
| ◇ Chen, A. #12903 | ◇ NEUCO | 10/8/20 3 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | ◇ 27 | ◇ [D] | | 152.98 | 305.96 | (36.36) |
| ◇ Chen, A. #12903 | ◇ Walgreens Malden | 10/10/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇ 27 | ◇ [D] | | 101.99 | 611.91 | (72.69) |
| ◇ Chen, A. #12903 | ◇ Communications Constructio | 10/21/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | ◇ 27 | ◇ [D] | | 101.99 | 203.97 | (24.23) |
| ◇ Chen, A. #12903 | ◇ Communications Constructio | 10/21/20 7 | 6 | 59.92 | 359.52 | | | | | | ◇ 27 | ◇ N/A | | 67.99 | 407.94 | (48.42) |
| ◇ Chen, A. #12903 | ◇ Bon Appetit Productions | 10/22/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 27 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ Verizon / Braintree | 10/28/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇ 27 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ Atlantic Construction | 10/30/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 27 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ Malden Housing Authority | 11/3/20 20 | 4 | 59.92 | 239.68 | | | | | | ◇ 27 | ◇ N/A | | 67.99 | 271.96 | (32.28) |
| ◇ Chen, A. #12903 | ◇ Robert J Deveraux Corp | 11/9/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 27 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ Robert J Deveraux Corp | 11/9/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇ 27 | ◇ [D] | | 101.99 | 101.99 | (12.12) |
| ◇ Chen, A. #12903 | ◇ Robert J Deveraux Corp | 11/14/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 27 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ Allied Paving | 11/20/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 27 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ Robert J Deveraux Corp | 11/21/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 27 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ National Grid Electric | 12/2/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇ 27 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ Robert J Deveraux Corp | 12/3/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 27 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ Robert J Deveraux Corp | 12/3/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇ 27 | ◇ [D] | | 101.99 | 101.99 | (12.12) |
| ◇ Chen, A. #12903 | ◇ Barletta | 12/8/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇ 27 | ◇ [D] | | 101.99 | 611.91 | (72.69) |
| ◇ Chen, A. #12903 | ◇ Barletta | 12/8/20 22 | 2 | 59.92 | 119.84 | | | | | | ◇ 27 | ◇ N/A | | 67.99 | 135.98 | (16.14) |
| ◇ Chen, A. #12903 | ◇ Asplundh Construction LLC | 12/15/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇ 27 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| **Chen, A. #12903 2020 Total** | | | **146** | | **9,467.13** | **0** | **0** | **3** | **0** | **5** | | | **-** | | **10,742.42** | **(1,275.29)** |
| ◇ Chen, A. #12903 | ◇ Bond Civil Utility | 1/7/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 28 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ Bond Civil Utility | 1/7/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇ 28 | ◇ [D] | | 101.99 | 101.99 | (12.12) |
| ◇ Chen, A. #12903 | ◇ Bond Civil Utility | 1/8/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇ 28 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ Bond Civil Utility | 1/13/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇ 28 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ Green International Affiliates | 1/14/21 20 | 8 | 59.92 | 479.36 | | | | | | ◇ 28 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ Robert J Deveraux Corp | 1/20/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 28 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ Robert J Deveraux Corp | 1/20/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇ 28 | ◇ [D] | | 101.99 | 203.97 | (24.23) |
| ◇ Chen, A. #12903 | ◇ Landmark Structure | 1/21/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 28 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ Landmark Structure | 1/21/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇ 28 | ◇ [D] | | 101.99 | 101.99 | (12.12) |
| ◇ Chen, A. #12903 | ◇ Communications Constructio | 1/25/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇ 28 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ Communications Constructio | 1/25/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇ 28 | ◇ [D] | | 101.99 | 101.99 | (12.12) |
| ◇ Chen, A. #12903 | ◇ Bond Civil Utility | 1/26/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 28 | ◇ N/A | | 67.99 | 543.92 | (64.56) |
| ◇ Chen, A. #12903 | ◇ Robert J Deveraux Corp | 2/1/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 28 | ◇ N/A | | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | | | | | | | | | Over/ (Under) Recalc | | | Difference |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Rate | Pay [CP] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Chen, A. #12903 | National Grid Electric | 2/1/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Chen, A. #12903 | Communications Construction | 2/8/21 6 | 1 | 89.87 | 89.87 | | | | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Chen, A. #12903 | Communications Construction | 2/8/21 7 | 7 | 59.92 | 419.44 | | | | | 1.5 | 28 | [D] | - | 67.99 | 475.93 | (56.49) |
| Chen, A. #12903 | Robert J Deveraux Corp | 2/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Chen, A. #12903 | Malden Housing Authority | 2/18/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Chen, A. #12903 | Robert J Deveraux Corp | 2/25/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Chen, A. #12903 | National Grid Electric | 2/26/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Chen, A. #12903 | Bond Civil Utility | 3/2/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Chen, A. #12903 | Robert J Deveraux Corp | 3/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Chen, A. #12903 | Robert J Deveraux Corp | 3/3/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Chen, A. #12903 | Bond Civil Utility | 3/8/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Chen, A. #12903 | Robert J Deveraux Corp | 3/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Chen, A. #12903 | Robert J Deveraux Corp | 3/9/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Chen, A. #12903 | Bond Civil Utility | 3/10/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Chen, A. #12903 | Verizon / Braintree | 4/1/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Chen, A. #12903 | Robert J Deveraux Corp | 4/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Chen, A. #12903 | Robert J Deveraux Corp | 4/2/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Chen, A. #12903 | Robert J Deveraux Corp | 4/7/21 16 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Chen, A. #12903 | Robert J Deveraux Corp | 4/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Chen, A. #12903 | Robert J Deveraux Corp | 4/8/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| **Chen, A. #12903 2021 Total** | | | 191 | | 11,804.12 | 0 | 0 | 8 | 0 | 1 | | | - | | 13,394.03 | (1,589.91) |
| **Chen, A. #12903 Grand Total** | | | 337 | | 21,271.25 | 0 | 0 | 11 | 0 | 6 | | | - | | 24,136.45 | (2,865.20) |
| | | | | | | | | | | | | | | | | |
| Choi, E. #10613 | Stop & Shop | 9/11/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Choi, E. #10613 | Stop & Shop | 10/1/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Choi, E. #10613 | Stop & Shop | 10/23/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Choi, E. #10613 | Stop & Shop | 10/29/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| **Choi, E. #10613 2016 Total** | | | 16 | | 805.12 | 0 | 0 | 0 | 0 | 0 | | | - | | 953.24 | (148.12) |
| Choi, E. #10613 | Stop & Shop | 2/5/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Choi, E. #10613 | Stop & Shop | 2/11/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Choi, E. #10613 | Stop & Shop | 2/25/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Choi, E. #10613 | Stop & Shop | 2/26/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Choi, E. #10613 | Mayor's Office City of Malden | 4/8/17 11 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Choi, E. #10613 | Stop & Shop | 5/5/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Choi, E. #10613 | Malden Housing Authority | 5/20/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Choi, E. #10613 | Malden Housing Authority | 5/27/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Choi, E. #10613 | Malden Housing Authority | 7/8/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Stop & Shop | 7/9/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Stop & Shop | 8/6/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Stop & Shop | 8/13/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Stop & Shop | 8/26/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Stop & Shop | 9/23/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Stop & Shop | 9/24/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Robert J Deveraux Corp | 9/30/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Choi, E. #10613 | Robert J Deveraux Corp | 9/30/17 19 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Choi, E. #10613 | Robert J Deveraux Corp | 10/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Choi, E. #10613 | National Grid Gas | 10/12/17 7 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Choi, E. #10613 | National Grid Gas | 10/12/17 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 24 | [D] | - | 92.55 | 277.65 | (25.23) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report                Prepared on April 27, 2022                Attachment A Page 163 of 939

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Over/(Under) Recalc | As Corrected | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate | Pay [CP] = [F] x [CR] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | [H] - [CP] |
| Choi, E. #10613 | Stop & Shop | 10/16/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Stop & Shop | 10/17/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Malden Housing Authority | 10/18/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Stop & Shop | 10/23/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Phoenix Communications | 10/24/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Stop & Shop | 10/29/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Stop & Shop | 10/30/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Malden Housing Authority | 11/4/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Stop & Shop | 11/5/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Malden Housing Authority | 11/10/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Malden Housing Authority | 11/11/17 20 | 4 | 84.14 | 336.56 | | 1.5 | | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Choi, E. #10613 | Stop & Shop | 11/16/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Stop & Shop | 11/17/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Malden Housing Authority | 11/22/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| **Choi, E. #10613 2017 Total** | | | **143** | | **8,116.73** | **0** | **1** | **1** | **0** | **1** | | | **-** | | **9,131.60** | **(1,014.87)** |
| Choi, E. #10613 | Robert J Deveraux Corp | 11/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Choi, E. #10613 | Robert J Deveraux Corp | 11/29/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Choi, E. #10613 | Stop & Shop | 12/4/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Malden Housing Authority | 12/6/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Stop & Shop | 12/10/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Stop & Shop | 12/16/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Stop & Shop | 12/17/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Stop & Shop | 1/5/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Choi, E. #10613 | Malden Housing Authority | 1/19/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Choi, E. #10613 | Stop & Shop | 1/29/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Choi, E. #10613 | Stop & Shop | 2/3/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Choi, E. #10613 | Stop & Shop | 2/9/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Choi, E. #10613 | Robert J Deveraux Corp | 2/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Choi, E. #10613 | Stop & Shop | 3/11/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Choi, E. #10613 | Stop & Shop | 4/5/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Choi, E. #10613 | Malden Housing Authority | 4/14/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Choi, E. #10613 | Stop & Shop | 4/16/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Choi, E. #10613 | Stop & Shop | 4/28/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Choi, E. #10613 | Callahan Inc | 4/29/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Choi, E. #10613 | Callahan Inc | 5/5/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Choi, E. #10613 | Callahan Inc | 5/12/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Choi, E. #10613 | Callahan Inc | 5/20/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Choi, E. #10613 | Callahan Inc | 6/3/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Choi, E. #10613 | Callahan Inc | 6/10/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Choi, E. #10613 | National Grid Security | 6/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Choi, E. #10613 | National Grid Security | 6/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Choi, E. #10613 | National Grid Security | 7/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Choi, E. #10613 | National Grid Security | 7/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Choi, E. #10613 | National Grid Security | 7/4/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Choi, E. #10613 | National Grid Security | 7/10/18 5 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Choi, E. #10613 | National Grid Security | 7/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Choi, E. #10613 | National Grid Security | 7/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Choi, E. #10613 | National Grid Security | 7/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Analysis by Michelle Smith, CPA | | | |
| | | | | | | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Choi, E. #10613 | National Grid Security | 7/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Choi, E. #10613 | National Grid Security | 7/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Choi, E. #10613 | National Grid Security | 8/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Choi, E. #10613 | National Grid Security | 8/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Choi, E. #10613 | National Grid Security | 8/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Choi, E. #10613 | National Grid Security | 8/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Choi, E. #10613 | National Grid Security | 8/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Choi, E. #10613 | National Grid Security | 8/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Choi, E. #10613 | National Grid Security | 8/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Choi, E. #10613 | National Grid Security | 8/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Choi, E. #10613 | National Grid Security | 8/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Choi, E. #10613 | National Grid Security | 8/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Choi, E. #10613 | National Grid Security | 8/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Choi, E. #10613 | National Grid Security | 8/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Choi, E. #10613 | National Grid Security | 8/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Choi, E. #10613 | National Grid Security | 8/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Choi, E. #10613 | National Grid Security | 8/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Choi, E. #10613 | National Grid Security | 9/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Choi, E. #10613 | National Grid Security | 9/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Choi, E. #10613 | National Grid Security | 9/3/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Choi, E. #10613 | National Grid Security | 9/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Choi, E. #10613 | National Grid Security | 9/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Choi, E. #10613 | National Grid Security | 9/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Choi, E. #10613 | National Grid Security | 9/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Choi, E. #10613 | National Grid Security | 9/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Choi, E. #10613 2018 Total** | | | **269** | | **28,438.46** | **34** | **2** | **1** | **0** | **21** | | | **-** | | **32,013.50** | **(3,575.04)** |
| Choi, E. #10613 | National Grid Security | 10/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Choi, E. #10613 | National Grid Security | 10/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Choi, E. #10613 | National Grid Security | 10/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Choi, E. #10613 | National Grid Security | 10/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Choi, E. #10613 | National Grid Security | 10/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Choi, E. #10613 | National Grid Security | 11/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Choi, E. #10613 | National Grid Security | 11/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Choi, E. #10613 | National Grid Security | 11/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Choi, E. #10613 | National Grid Security | 11/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Choi, E. #10613 | National Grid Security | 11/22/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Choi, E. #10613 | National Grid Security | 11/22/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Choi, E. #10613 | National Grid Security | 11/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Choi, E. #10613 | National Grid Security | 11/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Choi, E. #10613 | National Grid Security | 12/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Choi, E. #10613 | National Grid Security | 12/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Choi, E. #10613 | National Grid Security | 12/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Choi, E. #10613 | National Grid Security | 12/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Choi, E. #10613 | National Grid Security | 12/25/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Choi, E. #10613 | National Grid Security | 12/25/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Choi, E. #10613 | National Grid Security | 12/31/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Choi, E. #10613 | Malden Housing Authority | 1/19/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Choi, E. #10613 | Stop & Shop | 2/16/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Choi, E. #10613 | Phoenix Communications | 2/22/19 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 26 | [D] | - | 94.88 | 664.13 | (75.15) |
| Choi, E. #10613 | Phoenix Communications | 2/22/19 23 | 1 | 56.09 | 56.09 | | | | | | 26 | N/A | - | 63.25 | 63.25 | (7.16) |
| Choi, E. #10613 | Stop & Shop | 3/11/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Choi, E. #10613 | Stop & Shop | 3/17/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Choi, E. #10613 | Stop & Shop | 3/23/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Choi, E. #10613 | Stop & Shop | 4/17/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Choi, E. #10613 | Stop & Shop | 4/29/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Choi, E. #10613 | Malden Housing Authority | 5/17/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Choi, E. #10613 | Stop & Shop | 5/22/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Choi, E. #10613 | Feeney Bros Excavation | 5/28/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Choi, E. #10613 | Malden Housing Authority | 6/22/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Choi, E. #10613 | Stop & Shop | 6/28/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Choi, E. #10613 | Stop & Shop | 7/3/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Choi, E. #10613 | Stop & Shop | 7/10/19 15 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Choi, E. #10613 | Stop & Shop | 7/16/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Choi, E. #10613 | Feeney Bros Excavation | 8/2/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Choi, E. #10613 | Feeney Bros Excavation | 8/2/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Choi, E. #10613 | Malden Housing Authority | 8/18/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Choi, E. #10613 | Stop & Shop | 9/8/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Stop & Shop | 9/15/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Feeney Bros Excavation | 9/19/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Choi, E. #10613 | Stop & Shop | 9/26/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Stop & Shop | 10/2/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Stop & Shop | 10/20/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Stop & Shop | 10/27/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Robert J Deveraux Corp | 11/7/19 19 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Malden Housing Authority | 11/25/19 18 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Malden Housing Authority | 12/1/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Stop & Shop | 12/7/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| **Choi, E. #10613 2019 Total** | | | **210** | | **21,487.28** | **21** | **5** | **0** | **0** | **16** | | | | | **24,270.41** | **(2,783.13)** |
| Choi, E. #10613 | Robert J Deveraux Corp | 12/12/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Choi, E. #10613 | Robert J Deveraux Corp | 12/12/19 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Choi, E. #10613 | Stop & Shop | 12/19/19 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Malden Housing Authority | 1/5/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Malden Housing Authority | 1/12/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Malden Housing Authority | 1/18/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Malden Housing Authority | 1/19/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Stop & Shop | 2/6/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Malden Housing Authority | 2/23/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Stop & Shop | 3/1/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Malden Housing Authority | 3/7/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Bond Civil Utilty | 3/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Choi, E. #10613 | 99 Asian Supermarket | 4/13/20 14 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Super 88 | 4/17/20 14 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | 99 Asian Supermarket | 4/23/20 14 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Super 88 | 4/30/20 14 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Choi, E. #10613 | Super 88 | 5/7/20 14 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Choi, E. #10613 | Super 88 | 5/12/20 14 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | | Rate | Pay [CP] | | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | | [CR] | = [F] x [CR] | | [H] - [CP] |
| Choi, E. #10613 | Allied Paving | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | | 65.91 | 527.28 | | (47.92) |
| Choi, E. #10613 | Malden Housing Authority | 6/16/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 65.91 | 263.64 | | (23.96) |
| Choi, E. #10613 | Malden Housing Authority | 7/29/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 8/4/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Verizon / Braintree | 8/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | | 67.99 | 543.92 | | (64.56) |
| Choi, E. #10613 | Malden Housing Authority | 8/19/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 9/8/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 9/9/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 9/15/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 9/16/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Stop & Shop | 9/22/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 9/30/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 10/3/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | NEUCO | 10/9/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | | 101.99 | 305.96 | | (36.34) |
| Choi, E. #10613 | NEUCO | 10/9/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | [D] | - | | 67.99 | 339.95 | | (40.35) |
| Choi, E. #10613 | NEUCO | 10/9/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | | 152.98 | 305.96 | | (36.36) |
| Choi, E. #10613 | Malden Housing Authority | 10/14/20 6 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 10/20/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 10/21/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Stop & Shop | 10/27/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 10/28/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 11/7/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 11/8/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Stop & Shop | 11/20/20 20 | 4 | 56.09 | 224.36 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (47.60) |
| Choi, E. #10613 | Malden Housing Authority | 11/25/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 12/2/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 12/8/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 12/15/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| **Choi, E. #10613 2020 Total** | | | 196 | | 12,058.46 | 0 | 0 | 1 | 0 | 3 | | | - | | | 13,509.67 | | (1,451.21) |
| Choi, E. #10613 | Malden Housing Authority | 12/20/20 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 12/30/20 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 1/6/21 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 1/13/21 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 1/16/21 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 1/27/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 2/10/21 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 2/17/21 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 2/23/21 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 2/28/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 3/2/21 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 3/6/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 3/31/21 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| Choi, E. #10613 | Malden Housing Authority | 4/6/21 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | | 67.99 | 271.96 | | (32.28) |
| **Choi, E. #10613 2021 Total** | | | 56 | | 3,355.52 | 0 | 0 | 0 | 0 | 0 | | | - | | | 3,807.44 | | (451.92) |
| **Choi, E. #10613 Grand Total** | | | 890 | | 74,261.57 | 55 | 8 | 3 | 0 | 41 | | | - | | | 83,685.86 | | (9,424.29) |
| Clemente, R. #10620 | National Grid Gas | 8/25/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | | 55.91 | 447.28 | | (44.72) |
| Clemente, R. #10620 | Verizon / Braintree | 8/29/16 15 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | | 55.91 | 223.64 | | (22.36) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report
Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | |
| | | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Clemente, R. #10620 | National Grid Electric | 9/10/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Clemente, R. #10620 | National Grid Electric | 9/15/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Clemente, R. #10620 | Plumb House | 9/16/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Clemente, R. #10620 | Plumb House | 9/23/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Clemente, R. #10620 | Garnett Builders | 9/29/16 15 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Clemente, R. #10620 | Garnett Builders | 9/30/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Clemente, R. #10620 | Walgreens Malden | 10/7/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Clemente, R. #10620 | Plumb House | 10/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Clemente, R. #10620 | Plumb House | 10/12/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Clemente, R. #10620 | National Grid Gas | 10/13/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Clemente, R. #10620 | Walgreens Malden | 10/13/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Clemente, R. #10620 | National Grid Gas | 10/13/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Clemente, R. #10620 | Rubicon Builders | 10/14/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Clemente, R. #10620 | National Grid Gas | 10/19/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Clemente, R. #10620 | Plumb House | 10/21/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Clemente, R. #10620 | Walgreens Malden | 10/21/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Clemente, R. #10620 | Walgreens Malden | 10/25/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Clemente, R. #10620 | National Grid Gas | 10/27/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Clemente, R. #10620 | Walgreens Malden | 10/28/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Clemente, R. #10620 | National Grid Gas | 11/7/16 13 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Clemente, R. #10620 | National Grid Gas | 11/10/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Clemente, R. #10620 | Walgreens Malden | 11/11/16 0 | 6 | 113.22 | 679.32 | | 1.5 | | | 1.5 | 23 | [D] | - | 136.80 | 820.80 | (141.48) |
| Clemente, R. #10620 | Plumb House | 11/18/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 11/19/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Clemente, R. #10620 | National Grid Gas | 12/1/16 10 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Clemente, R. #10620 | Plumb House | 12/2/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Clemente, R. #10620 | Plumb House | 12/2/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Clemente, R. #10620 | National Grid Gas | 12/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 547.20 | (94.32) |
| **Clemente, R. #10620 2016 Total** | | | **203** | | **11,397.48** | **0** | **1** | **2** | **0** | **6** | | | **-** | | **13,556.04** | **(2,158.56)** |
| Clemente, R. #10620 | Robert J Deveraux Corp | 1/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 1/20/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 1/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 1/27/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 2/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Verizon / Braintree | 2/4/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 2/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 2/22/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 2/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 2/24/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Clemente, R. #10620 | National Grid Gas | 3/1/17 11 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 3/1/17 19 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 3/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 3/3/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 3/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 3/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 3/24/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 3/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 3/28/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Clemente, R. #10620 | Robert J Deveraux Corp | 3/31/17 8 | 8 | 50.32 | 402.56 | | | | | | ◈24 | ◈N/A | - | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 3/31/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◈24 | ◈[D] | | 92.55 | 92.55 | (17.07) |
| Clemente, R. #10620 | National Grid Electric | 4/5/17 4 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | ◈24 | ◈[D] | | 138.83 | 277.65 | (51.21) |
| Clemente, R. #10620 | National Grid Electric | 4/5/17 0 | 4 | 75.48 | 301.92 | | | 1.5 | | 1.5 | ◈24 | ◈[D] | | 92.55 | 370.20 | (68.28) |
| Clemente, R. #10620 | National Grid Electric | 4/5/17 20 | 4 | 50.32 | 201.28 | | | | | | ◈24 | ◈N/A | | 61.70 | 246.80 | (45.52) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 4/7/17 7 | 8 | 50.32 | 402.56 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 4/7/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◈24 | ◈[D] | | 92.55 | 92.55 | (17.07) |
| Clemente, R. #10620 | Verizon / Braintree | 4/26/17 14 | 4 | 50.32 | 201.28 | | | | | | ◈24 | ◈N/A | | 61.70 | 246.80 | (45.52) |
| Clemente, R. #10620 | National Grid Gas | 5/3/17 7 | 8 | 50.32 | 402.56 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | WS Development | 5/5/17 7 | 8 | 50.32 | 402.56 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | WS Development | 5/5/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | ◈24 | ◈[D] | | 92.55 | 185.10 | (34.14) |
| Clemente, R. #10620 | Century Paving | 5/12/17 7 | 8 | 50.32 | 402.56 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Charles Construction | 6/14/17 8 | 8 | 50.32 | 402.56 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 6/16/17 7 | 8 | 50.32 | 402.56 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 6/16/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◈24 | ◈[D] | | 92.55 | 92.55 | (17.07) |
| Clemente, R. #10620 | Charles Construction | 6/22/17 19 | 8 | 50.32 | 402.56 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | National Grid Electric | 6/23/17 8 | 8 | 50.32 | 402.56 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Charles Construction | 6/24/17 7 | 8 | 50.32 | 402.56 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Charles Construction | 6/28/17 8 | 8 | 50.32 | 402.56 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Charles Construction | 6/29/17 7 | 8 | 50.32 | 402.56 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (91.04) |
| Clemente, R. #10620 | Charles Construction | 7/5/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | Charles Construction | 7/6/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | Charles Construction | 7/7/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 7/12/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 7/12/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◈24 | ◈N/A | | 92.55 | 185.10 | (16.82) |
| Clemente, R. #10620 | D&R General Contracting Inc. | 7/14/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | D&R General Contracting Inc. | 7/14/17 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◈24 | ◈[D] | | 92.55 | 92.55 | (8.41) |
| Clemente, R. #10620 | Charles Construction | 7/19/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | National Grid Gas | 7/20/17 14 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 7/21/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 7/21/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◈24 | ◈[D] | | 92.55 | 185.10 | (16.82) |
| Clemente, R. #10620 | National Grid Gas | 8/2/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | Callahan Inc | 8/4/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | Callahan Inc | 8/4/17 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◈24 | ◈[D] | | 92.55 | 92.55 | (8.41) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 8/11/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 8/11/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◈24 | ◈[D] | | 92.55 | 92.55 | (8.41) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 8/18/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 8/18/17 15 | 9 | 84.14 | 757.26 | | | 1.5 | | | ◈24 | ◈[D] | | 92.55 | 832.95 | (75.69) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 8/25/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 8/25/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◈24 | ◈[D] | | 92.55 | 185.10 | (16.82) |
| Clemente, R. #10620 | Charles Construction | 8/31/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 9/8/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 9/15/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 9/15/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | ◈24 | ◈[D] | | 92.55 | 277.65 | (25.23) |
| Clemente, R. #10620 | Charles Construction | 9/22/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | Charles Construction | 9/28/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | Charles Construction | 10/13/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 10/20/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈24 | ◈N/A | | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | [F] | | | | | | | | | | |
| Clemente, R. #10620 | Robert J Deveraux Corp | 10/20/17 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Clemente, R. #10620 | Charles Construction | 11/3/17 8 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | GTA Co., Inc. | 11/9/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | GTA Co., Inc. | 11/9/17 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Clemente, R. #10620 | National Grid Gas | 11/10/17 8 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Clemente, R. #10620 | National Grid Gas | 11/10/17 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | | 24 | N/A | - | 92.55 | 185.10 | (16.82) |
| Clemente, R. #10620 | Phoenix Communications | 11/17/17 9 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Clemente, R. #10620 2017 Total** | | | **435** | | **24,471.54** | | **0** | **0** | **23** | **0** | **2** | | | **-** | | **28,382.00** | **(3,910.46)** |
| Clemente, R. #10620 | Garnett Builders | 2/23/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 3/1/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | National Grid Electric | 3/2/18 7 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Clemente, R. #10620 | National Grid Electric | 3/2/18 0 | 7 | 126.21 | 883.47 | | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 996.19 | (112.72) |
| Clemente, R. #10620 | National Grid Electric | 3/2/18 16 | 8 | 56.09 | 448.72 | | | | | | | 25 | [D] | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Albanese | 3/7/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Albanese | 3/7/18 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 4/6/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Charles Construction | 4/12/18 7 | 4 | 56.09 | 224.36 | | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Clemente, R. #10620 | Charles Construction | 4/18/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Charles Construction | 4/18/18 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Clemente, R. #10620 | Charles Construction | 4/20/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | GTA Co., Inc. | 4/24/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Charles Construction | 4/26/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Charles Construction | 4/30/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Charles Construction | 5/1/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Charles Construction | 5/2/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Charles Construction | 5/3/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | GTA Co., Inc. | 5/7/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | GTA Co., Inc. | 5/8/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Tufts Construction | 5/9/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Tufts Construction | 5/9/18 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Clemente, R. #10620 | GTA Co., Inc. | 5/15/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Tufts Construction | 5/18/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Tufts Construction | 5/18/18 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Clemente, R. #10620 | Charles Construction | 5/21/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Allied Paving | 5/24/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Allied Paving | 5/24/18 15 | 3 | 84.14 | 252.42 | | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 5/25/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | GTA Co., Inc. | 6/5/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Tufts Construction | 6/6/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Tufts Construction | 6/6/18 15 | 3 | 84.14 | 252.42 | | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Clemente, R. #10620 | GTA Co., Inc. | 6/7/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | GTA Co., Inc. | 6/8/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Tufts Construction | 6/11/18 8 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | Tufts Construction | 6/11/18 15 | 4 | 84.14 | 336.56 | | | | 1.5 | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Clemente, R. #10620 | Allied Paving | 6/13/18 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Clemente, R. #10620 | Allied Paving | 6/13/18 19 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Clemente, R. #10620 | National Grid Security | 6/29/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 6/29/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Clemente, R. #10620 | National Grid Security | 6/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 7/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 7/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 7/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 7/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 7/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 7/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 7/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 7/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 7/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 7/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 7/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 7/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 7/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 7/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 7/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 7/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 7/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 7/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 7/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 7/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 7/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 7/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 7/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 7/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 7/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 7/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 7/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 7/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 7/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 7/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 7/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 7/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 7/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 7/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 7/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 7/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 7/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 7/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 7/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 7/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 7/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 7/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 7/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 7/31/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 8/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 8/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 8/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Clemente, R. #10620 | National Grid Security | 8/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 8/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 8/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 8/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 8/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 8/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 8/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 8/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 8/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 8/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 8/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 8/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 8/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 8/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 8/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 8/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 8/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 8/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 8/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 8/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 8/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 8/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 8/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 9/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 9/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 9/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 9/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 9/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 9/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 9/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 9/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 9/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 9/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 9/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 9/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 9/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 9/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 9/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 9/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 9/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 9/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 9/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 9/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 9/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 9/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 9/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 10/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clemente, R. #10620 | National Grid Security | 10/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 10/4/18 6 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 10/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 10/5/18 6 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | | 11/10/18 0 | 8 | 56.09 | 448.72 | 2 | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| **Clemente, R. #10620 2018 Total** | | | **681** | | **69,623.01** | **102** | **1** | **10** | **0** | **45** | | | **-** | | **78,509.06** | **(8,886.05)** |
| Clemente, R. #10620 | National Grid Security | 10/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 10/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 10/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 10/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 10/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 10/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 10/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 10/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 10/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 10/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 10/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 10/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 10/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 10/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 10/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 10/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 10/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 11/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 11/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 11/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 11/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 11/11/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | | 284.63 | 1,707.75 | (193.23) |
| Clemente, R. #10620 | National Grid Security | 11/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 11/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 11/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 11/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 11/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 11/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 11/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 11/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | | | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 11/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 11/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 11/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 11/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [B], [C], Detail type | | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 11/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 11/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | | | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 11/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 11/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [B], [C], Detail type | | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 11/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 11/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | | | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 12/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 12/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | Over/(Under) Recalc | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Clemente, R. #10620 | National Grid Security | 12/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 12/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 12/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 12/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 12/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 12/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 12/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 12/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 12/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 12/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 12/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Clemente, R. #10620 | National Grid Security | 12/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Clemente, R. #10620 | National Grid Security | 12/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 12/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Clemente, R. #10620 | National Grid Security | 12/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Security | 1/1/19 6 | 6 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Clemente, R. #10620 | National Grid Security | 1/1/19 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Clemente, R. #10620 | National Grid Security | 1/2/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Clemente, R. #10620 | National Grid Gas | 10/15/19 10 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Clemente, R. #10620 | National Grid Electric | 10/17/19 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | N/A | - | 98.87 | 197.73 | (17.99) |
| Clemente, R. #10620 | Tufts Construction | 10/24/19 21 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| **Clemente, R. #10620 2019 Total** | | | **271** | | **34,918.22** | **60** | **3** | **1** | **0** | **27** | | | **-** | | **39,349.78** | **(4,431.56)** |
| Clemente, R. #10620 | Magic Wand Productions, Inc | 2/7/20 4 | 2 | 134.80 | 269.60 | | | | | 1.5 | 27 | [D] | - | 148.30 | 296.60 | (26.99) |
| Clemente, R. #10620 | Magic Wand Productions, Inc | 2/7/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Clemente, R. #10620 | Magic Wand Productions, Inc | 2/7/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Clemente, R. #10620 | National Grid Gas | 2/14/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Clemente, R. #10620 | Bond Civil Utility | 2/27/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Clemente, R. #10620 | Bond Civil Utility | 2/27/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Clemente, R. #10620 | National Grid Gas | 2/28/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Clemente, R. #10620 | Polls | 3/3/20 0 | 8 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Clemente, R. #10620 | National Grid Gas | 3/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Clemente, R. #10620 | National Grid Gas | 3/11/20 16 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Clemente, R. #10620 | National Grid Electric | 4/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Clemente, R. #10620 | National Grid Electric | 5/19/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 5/26/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Clemente, R. #10620 | National Grid Gas | 5/27/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Clemente, R. #10620 | National Grid Gas | 5/27/20 23 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Clemente, R. #10620 | Verizon / Braintree | 6/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Clemente, R. #10620 | Electric Light Co Inc | 6/6/20 19 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Clemente, R. #10620 | Allied Paving | 6/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Clemente, R. #10620 | Allied Paving | 6/8/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Clemente, R. #10620 | Allied Paving | 6/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Clemente, R. #10620 | Allied Paving | 6/9/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 6/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 6/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Clemente, R. #10620 | Barletta | 6/12/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Clemente, R. #10620 | Barletta | 6/12/20 7 | 8 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Clemente, R. #10620 | Caruso & McGovern | 6/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clemente, R. #10620 | National Grid Electric | 6/16/20 6 | 1 | 89.87 | 89.87 | | | | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Clemente, R. #10620 | National Grid Electric | 6/16/20 7 | 7 | 59.92 | 419.44 | | | | | 1.5 | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Clemente, R. #10620 | Robert J Deveraux Corp | 7/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Clemente, R. #10620 | Communications Construction | 8/3/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Clemente, R. #10620 | National Grid Gas | 10/1/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Clemente, R. #10620 2020 Total** | | | **170** | | **11,025.01** | **0** | **0** | **6** | **0** | **5** | | | | | **12,160.72** | **(1,135.71)** |
| **Clemente, R. #10620 Grand Total** | | | **1760** | | **151,435.26** | **162** | **5** | **42** | **0** | **85** | | | **-** | | **171,957.60** | **(20,522.34)** |
| | | | | | | | | | | | | | | | | |
| Cloherty, C. #14451 | Garnett Builders | 9/28/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Cloherty, C. #14451 | Anthony's Restaurant | 10/8/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Cloherty, C. #14451 | DCF | 11/16/16 12 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Cloherty, C. #14451 | Walgreens Malden | 11/28/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | | 91.20 | 547.20 | (94.32) |
| **Cloherty, C. #14451 2016 Total** | | | **22** | | **1,258.00** | **0** | **0** | **0** | **0** | **1** | | | **-** | | **1,520.00** | **(262.00)** |
| Cloherty, C. #14451 | Stop & Shop | 1/16/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Cloherty, C. #14451 | Stop & Shop | 2/9/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Cloherty, C. #14451 | Town Line Rain | 2/12/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | [D] | | 92.55 | 185.10 | (34.14) |
| Cloherty, C. #14451 | Stop & Shop | 3/2/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Cloherty, C. #14451 | Walgreens Malden | 3/6/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | | 92.55 | 555.30 | (102.42) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 3/22/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 3/22/17 16 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | | 92.55 | 277.65 | (51.21) |
| Cloherty, C. #14451 | Town Line Rain | 4/9/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | [D] | | 92.55 | 185.10 | (34.14) |
| Cloherty, C. #14451 | Garnett Builders | 4/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Cloherty, C. #14451 | Stop & Shop | 6/12/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Cloherty, C. #14451 | DCF | 7/12/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | | 61.70 | 246.80 | (22.44) |
| Cloherty, C. #14451 | Stop & Shop | 7/24/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | | 61.70 | 246.80 | (22.44) |
| Cloherty, C. #14451 | Malden Housing Authority | 9/8/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | | 61.70 | 246.80 | (22.44) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 9/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | | 61.70 | 493.60 | (44.88) |
| Cloherty, C. #14451 | Walgreens Malden | 10/26/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | | 92.55 | 555.30 | (50.46) |
| Cloherty, C. #14451 | Walgreens Malden | 11/7/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | | 92.55 | 555.30 | (50.46) |
| **Cloherty, C. #14451 2017 Total** | | | **77** | | **4,722.96** | **0** | **0** | **1** | **0** | **5** | | | **-** | | **5,522.15** | **(799.19)** |
| Cloherty, C. #14451 | Garnett Builders | 1/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Cloherty, C. #14451 | Walgreens Malden | 1/29/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | | 94.88 | 569.25 | (64.41) |
| Cloherty, C. #14451 | Stop & Shop | 2/13/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | | 63.25 | 253.00 | (28.64) |
| Cloherty, C. #14451 | Albanese | 2/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 3/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 3/6/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | | 94.88 | 94.88 | (10.74) |
| Cloherty, C. #14451 | National Grid Security | 6/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 6/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 6/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Cloherty, C. #14451 | National Grid Security | 7/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 7/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 7/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Cloherty, C. #14451 | National Grid Security | 7/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 7/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 7/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 7/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 7/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 8/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | [CR] | | |
| Cloherty, C. #14451 | National Grid Security | 8/3/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cloherty, C. #14451 | National Grid Security | 8/6/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 8/9/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 8/12/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 8/12/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 8/14/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 8/15/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 8/16/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 8/18/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 8/20/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 8/21/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 8/24/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 8/26/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 8/27/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 8/28/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 8/30/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 8/30/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 9/3/18 6 | 6 | 252.42 | 252.42 | | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Cloherty, C. #14451 | National Grid Security | 9/3/18 7 | 5 | 168.28 | 841.40 | | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 948.75 | (107.35) |
| Cloherty, C. #14451 | National Grid Security | 9/9/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cloherty, C. #14451 | National Grid Security | 9/11/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 9/11/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 9/13/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 9/13/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 9/14/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cloherty, C. #14451 | National Grid Security | 9/15/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 9/19/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 9/19/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 9/20/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 9/20/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 9/21/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 9/25/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 9/25/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 9/26/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 9/26/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 9/27/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cloherty, C. #14451 | National Grid Security | 10/1/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 10/1/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 10/2/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Cloherty, C. #14451 2018 Total** | | | 268 | | 31,354.88 | | 51 | 2 | 1 | 0 | 19 | | | - | | 35,356.75 | (4,001.87) |
| Cloherty, C. #14451 | National Grid Security | 10/11/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 10/11/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 10/31/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 10/31/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 11/1/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cloherty, C. #14451 | National Grid Security | 11/2/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 11/6/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 11/6/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Cloherty, C. #14451 | National Grid Security | 11/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cloherty, C. #14451 | National Grid Security | 11/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cloherty, C. #14451 | National Grid Security | 11/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 11/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 11/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [B], [C], Detail type | - | 189.75 | 1,138.50 | (128.82) |
| Cloherty, C. #14451 | National Grid Security | 11/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 26 | [B], [C], Detail type | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 11/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 11/22/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Cloherty, C. #14451 | National Grid Security | 11/22/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Cloherty, C. #14451 | National Grid Security | 11/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 11/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 26 | [B], [C], Detail type | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 11/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 12/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cloherty, C. #14451 | National Grid Security | 12/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 12/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 12/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 12/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cloherty, C. #14451 | National Grid Security | 12/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 12/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 12/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 12/13/18 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 12/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 12/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 26 | [B], [C], Detail type | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 12/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | National Grid Security | 12/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [B], [C], Detail type | - | 189.75 | 1,138.50 | (128.82) |
| Cloherty, C. #14451 | National Grid Security | 12/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 12/25/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Cloherty, C. #14451 | National Grid Security | 12/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 12/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cloherty, C. #14451 | National Grid Security | 12/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cloherty, C. #14451 | National Grid Security | 1/3/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cloherty, C. #14451 | National Grid Security | 1/3/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cloherty, C. #14451 | Stop & Shop | 4/13/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Cloherty, C. #14451 | Stop & Shop | 4/15/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Cloherty, C. #14451 | Callahan Inc | 5/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 5/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 5/9/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 5/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 5/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Cloherty, C. #14451 | Callahan Inc | 5/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 5/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cloherty, C. #14451 | Feeney Bros Excavation | 6/12/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Cloherty, C. #14451 | Feeney Bros Excavation | 6/12/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 6/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 6/19/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 6/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cloherty, C. #14451 | Town Line Rain | 6/30/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (29.45) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cloherty, C. #14451 | Walgreens Malden | 7/1/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Cloherty, C. #14451 | Stop & Shop | 8/1/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Cloherty, C. #14451 | Callahan Inc | 8/13/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Cloherty, C. #14451 | Charles Construction | 10/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 10/28/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 11/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 11/4/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 11/5/19 3 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Cloherty, C. #14451 | Walgreens Malden | 11/5/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 11/5/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Cloherty, C. #14451 | Callahan Inc | 11/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 11/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 11/18/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Cloherty, C. #14451 | Malden Catholic | 11/28/19 9 | 6 | 89.87 | 539.22 | | 1.5 | | | | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| **Cloherty, C. #14451 2019 Total** | | | 330 | | 34,837.34 | 43 | 5 | 5 | 1 | 25 | | | - | | 39,318.44 | (4,481.10) |
| Cloherty, C. #14451 | Stop & Shop | 12/11/19 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Cloherty, C. #14451 | Callahan Inc | 1/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cloherty, C. #14451 | Asplundh Construction LLC | 1/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cloherty, C. #14451 | Malden High School | 2/4/20 17 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Cloherty, C. #14451 | Bond Civil Utility | 3/26/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cloherty, C. #14451 | Malden Housing Authority | 4/1/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Cloherty, C. #14451 | Super 88 | 4/13/20 14 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Cloherty, C. #14451 | Bond Civil Utility | 4/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cloherty, C. #14451 | Bond Civil Utility | 4/21/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Cloherty, C. #14451 | Bond Civil Utility | 4/21/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Cloherty, C. #14451 | Bond Civil Utility | 4/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cloherty, C. #14451 | Bond Civil Utility | 5/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cloherty, C. #14451 | RM Pacella | 5/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cloherty, C. #14451 | Stop & Shop | 5/25/20 14 | 4 | 89.87 | 359.48 | | 1.5 | | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 6/8/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 6/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 7/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 7/31/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Cloherty, C. #14451 | Communications Construction | 9/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 9/16/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 9/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cloherty, C. #14451 | Verizon / Braintree | 9/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cloherty, C. #14451 | NEUCO | 10/5/20 3 | 8 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 10/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 10/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 10/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 10/29/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Cloherty, C. #14451 | Charles Construction | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 11/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 11/12/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Cloherty, C. #14451 | Stop & Shop | 11/30/20 16 | 8 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 12/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 12/9/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cloherty, C. #14451 | Asplundh Construction LLC | 12/15/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| **Cloherty, C. #14451 2020 Total** | | | **189** | | **12,013.73** | **0** | **1** | **7** | **0** | **2** | | | - | | **13,424.00** | **(1,410.27)** |
| Cloherty, C. #14451 | Communications Construction | 1/19/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Cloherty, C. #14451 | Communications Construction | 1/19/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 1/25/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 1/25/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 2/11/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 2/11/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Cloherty, C. #14451 | Verizon / Braintree | 3/1/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Cloherty, C. #14451 | Walgreens Malden | 3/9/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 3/29/21 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 305.96 | (36.34) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 4/7/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Cloherty, C. #14451 | Robert J Deveraux Corp | 4/7/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| **Cloherty, C. #14451 2021 Total** | | | **61** | | **4,044.47** | **0** | **0** | **5** | **0** | **1** | | | - | | **4,589.33** | **(544.85)** |
| **Cloherty, C. #14451 Grand Total** | | | **947** | | **88,231.38** | **94** | **8** | **19** | **1** | **53** | | | - | | **99,730.66** | **(11,499.28)** |
| Co, K. #10614 | Robert J Deveraux Corp | 4/28/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Co, K. #10614 | Robert J Deveraux Corp | 4/28/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 185.10 | (34.14) |
| Co, K. #10614 | Robert J Deveraux Corp | 5/19/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Co, K. #10614 | Robert J Deveraux Corp | 5/19/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 185.10 | (34.14) |
| Co, K. #10614 | Robert J Deveraux Corp | 5/26/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Co, K. #10614 | Robert J Deveraux Corp | 5/26/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (17.07) |
| Co, K. #10614 | Robert J Deveraux Corp | 6/23/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Co, K. #10614 | Robert J Deveraux Corp | 6/23/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 185.10 | (34.14) |
| Co, K. #10614 | Robert J Deveraux Corp | 7/7/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Co, K. #10614 | Callahan Inc | 7/28/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Co, K. #10614 | Robert J Deveraux Corp | 8/4/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Co, K. #10614 | Robert J Deveraux Corp | 8/25/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Co, K. #10614 | Robert J Deveraux Corp | 9/1/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Co, K. #10614 | Robert J Deveraux Corp | 9/29/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Co, K. #10614 | Robert J Deveraux Corp | 10/6/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Co, K. #10614 | Robert J Deveraux Corp | 10/6/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (8.41) |
| Co, K. #10614 | Robert J Deveraux Corp | 10/20/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Co, K. #10614 | GTA Co., Inc. | 11/3/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Co, K. #10614 | Coviello Electric | 11/10/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Co, K. #10614 | Malden Housing Authority | 11/17/17 8 | 5.5 | 56.09 | 308.50 | | | | | | ◇24 | ◇N/A | 0.00 | 61.70 | 339.35 | (30.85) |
| **Co, K. #10614 2017 Total** | | | **125.5** | | **7,018.44** | **0** | **0** | **5** | **0** | **0** | | | 0.00 | | **7,990.15** | **(971.71)** |
| Co, K. #10614 | Albanese | 4/13/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Co, K. #10614 | Albanese | 4/13/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇25 | ◇[D] | - | 94.88 | 94.88 | (10.74) |
| Co, K. #10614 | Garnett Builders | 4/20/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Co, K. #10614 | National Grid Gas | 4/27/18 8 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Co, K. #10614 | National Grid Gas | 4/27/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇25 | ◇[D] | - | 94.88 | 189.75 | (21.47) |
| Co, K. #10614 | Robert J Deveraux Corp | 5/4/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Co, K. #10614 | Robert J Deveraux Corp | 5/4/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇25 | ◇[D] | - | 94.88 | 94.88 | (10.74) |
| Co, K. #10614 | Feeney Bros Excavation | 5/18/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇25 | ◇[D] | - | 94.88 | 284.63 | (32.21) |
| Co, K. #10614 | Feeney Bros Excavation | 5/18/18 19 | 5 | 56.09 | 280.45 | | | | | | ◇25 | ◇N/A | - | 63.25 | 316.25 | (35.80) |
| Co, K. #10614 | Albanese | 5/25/18 8 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | Verified Multipliers | | | | | | | | Analysis by Michelle Smith, CPA | | | |
| | | | | | | | | | | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Co, K. #10614 | Albanese | 6/1/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Co, K. #10614 | Feeney Bros Excavation | 6/15/18 0 | 3 | 84.14 | 252.42 | | | | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Co, K. #10614 | Feeney Bros Excavation | 6/15/18 19 | 5 | 56.09 | 280.45 | | | | | 1.5 | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Co, K. #10614 | National Grid Security | 6/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 6/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 6/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 7/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 7/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 7/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 7/4/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Co, K. #10614 | National Grid Security | 7/4/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [B], [C], Detail type | - | 189.75 | 948.75 | (107.35) |
| Co, K. #10614 | National Grid Security | 7/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 7/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 7/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 7/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 7/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 7/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 7/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 7/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 7/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 7/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 7/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 7/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 7/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 7/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 7/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 7/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 7/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 7/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 7/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 7/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 7/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 7/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 7/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 8/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 8/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 8/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 8/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 8/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 8/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 8/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 8/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 8/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 8/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 8/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 8/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 8/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Co, K. #10614 | National Grid Security | 8/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 8/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 8/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 8/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 8/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 8/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 8/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 9/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 9/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 9/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 9/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 9/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 9/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 9/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 9/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 9/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 9/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 9/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 9/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 9/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 9/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 9/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 9/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 9/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 9/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 9/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 10/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 10/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Co, K. #10614 2018 Total** | | | **388** | | **41,478.86** | **73** | **2** | **3** | **0** | **22** | | | **-** | | **46,773.38** | **(5,294.52)** |
| Co, K. #10614 | National Grid Security | 10/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Co, K. #10614 | National Grid Security | 10/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 10/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 10/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 10/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 10/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 10/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Co, K. #10614 | National Grid Security | 10/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 10/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 10/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 10/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 10/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 10/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 10/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 11/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 11/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 11/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 11/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 11/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Co, K. #10614 | National Grid Security | 11/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 11/11/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Co, K. #10614 | National Grid Security | 11/11/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Co, K. #10614 | National Grid Security | 11/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 11/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 11/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 11/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Co, K. #10614 | National Grid Security | 11/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 11/22/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Co, K. #10614 | National Grid Security | 11/22/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Co, K. #10614 | National Grid Security | 11/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 11/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 11/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 11/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 12/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 12/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 12/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 12/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 12/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Co, K. #10614 | National Grid Security | 12/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 12/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Co, K. #10614 | National Grid Security | 12/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Co, K. #10614 | National Grid Security | 12/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Co, K. #10614 | National Grid Security | 12/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Co, K. #10614 | National Grid Security | 12/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Co, K. #10614 | National Grid Security | 12/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Co, K. #10614 | National Grid Security | 12/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Co, K. #10614 | National Grid Security | 12/31/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Co, K. #10614 | Stop & Shop | 4/12/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Co, K. #10614 | Stop & Shop | 4/21/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Co, K. #10614 | Robert J Deveraux Corp | 9/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Co, K. #10614 | Robert J Deveraux Corp | 9/6/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Co, K. #10614 | Robert J Deveraux Corp | 9/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Co, K. #10614 | Callahan Inc | 9/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Co, K. #10614 | Robert J Deveraux Corp | 9/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Co, K. #10614 | Robert J Deveraux Corp | 9/27/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Co, K. #10614 | Robert J Deveraux Corp | 9/27/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Co, K. #10614 | Callahan Inc | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Co, K. #10614 | Robert J Deveraux Corp | 10/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Co, K. #10614 | Robert J Deveraux Corp | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Co, K. #10614 2019 Total** | | | **298** | | **34,755.83** | **50** | **6** | **3** | **0** | **17** | | | **-** | | **39,149.83** | **(4,394.00)** |
| Co, K. #10614 | Bond Civil Utility | 4/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Co, K. #10614 | Robert J Deveraux Corp | 7/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Co, K. #10614 | Robert J Deveraux Corp | 7/31/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Co, K. #10614 | Verizon / Braintree | 8/28/20 8 | 8 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Co, K. #10614 | Charles Construction | 10/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Co, K. #10614 | NEUCO | 10/9/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Co, K. #10614 | NEUCO | 10/9/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Co, K. #10614 | NEUCO | 10/9/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Co, K. #10614 | Verizon / Braintree | 10/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Co, K. #10614 | Robert J Deveraux Corp | 10/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Co, K. #10614 | Robert J Deveraux Corp | 10/23/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Co, K. #10614 | Robert J Deveraux Corp | 11/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Co, K. #10614 | Robert J Deveraux Corp | 11/6/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Co, K. #10614 | Communications Construction | 11/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Co, K. #10614 | Robert J Deveraux Corp | 11/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Co, K. #10614 | Robert J Deveraux Corp | 12/4/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | N/A | - | 101.99 | 101.99 | (12.12) |
| Co, K. #10614 | Bond Civil Utility | 12/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Co, K. #10614 2020 Total** | | | **92** | | **5,931.95** | **0** | **0** | **5** | **0** | **2** | | | **-** | | **6,714.37** | **(782.42)** |
| Co, K. #10614 | Robert J Deveraux Corp | 1/8/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Co, K. #10614 | Robert J Deveraux Corp | 1/15/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Co, K. #10614 | Robert J Deveraux Corp | 2/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Co, K. #10614 | Verizon / Braintree | 2/26/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Co, K. #10614 | National Grid Electric | 4/2/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Co, K. #10614 2021 Total** | | | **36** | | **2,157.12** | **0** | **0** | **0** | **0** | **0** | | | **-** | | **2,447.64** | **(290.52)** |
| **Co, K. #10614 Grand Total** | | | **939.5** | | **91,342.20** | **123** | **8** | **16** | **0** | **41** | | | **0.00** | | **103,075.36** | **(11,733.16)** |
| Connelly, D. #14511 | Rubicon Builders | 8/25/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Connelly, D. #14511 | Rubicon Builders | 9/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Connelly, D. #14511 | D&R General Contracting Inc. | 9/12/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Connelly, D. #14511 | D&R General Contracting Inc. | 9/12/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Connelly, D. #14511 | D&R General Contracting Inc. | 9/15/16 15 | 4 | 75.48 | 301.92 | | | 1.5 | | | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Connelly, D. #14511 | D&R General Contracting Inc. | 9/15/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Connelly, D. #14511 | Rubicon Builders | 9/19/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Connelly, D. #14511 | Mystic Valley Charter School | 9/24/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Connelly, D. #14511 | National Grid Electric | 9/30/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Connelly, D. #14511 | Verizon / Braintree | 10/3/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Connelly, D. #14511 | Rubicon Builders | 10/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Connelly, D. #14511 | National Grid Electric | 10/12/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Connelly, D. #14511 | Plumb House | 10/13/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Connelly, D. #14511 | D&R General Contracting Inc. | 10/17/16 7 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Connelly, D. #14511 | Aggregate Industries | 10/19/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Connelly, D. #14511 | Aggregate Industries | 10/19/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Connelly, D. #14511 | Plumb House | 11/5/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Connelly, D. #14511 | Plumb House | 11/5/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Connelly, D. #14511 | National Grid Electric | 11/12/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Connelly, D. #14511 | CRL | 11/16/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 11/17/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Connelly, D. #14511 | National Grid Electric | 11/22/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 12/8/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 12/8/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| **Connelly, D. #14511 2016 Total** | | | **158** | | **8,202.16** | **0** | **0** | **3** | **0** | **1** | | | **-** | | **9,658.57** | **(1,456.41)** |
| Connelly, D. #14511 | Plumb House | 12/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 1/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 1/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Connelly, D. #14511 | Garnett Builders | 1/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 1/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 1/25/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Connelly, D. #14511 | Walgreens Malden | 2/20/17 7 | 6 | 113.22 | 679.32 | | 1.5 | | | 1.5 | 24 | [D] | - | 138.83 | 832.95 | (153.63) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 2/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 2/24/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/3/17 7 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/9/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/20/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/20/17 16 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/28/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 4/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 4/7/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 4/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 4/13/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 4/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 4/14/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Connelly, D. #14511 | National Grid Electric | 4/15/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 4/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 4/19/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Connelly, D. #14511 | National Grid Gas | 4/20/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 5/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 5/8/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Connelly, D. #14511 | D & R Paving | 5/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 5/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Callahan Inc | 5/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Garnett Builders | 6/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 6/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 6/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 6/13/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 6/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Connelly, D. #14511 | GTA Co., Inc. | 9/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | GTA Co., Inc. | 9/28/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 9/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | Mystic Valley Charter School | 9/29/17 18 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Connelly, D. #14511 | In Site Contracting | 10/3/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | Verizon / Braintree | 10/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | GTA Co., Inc. | 10/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | GTA Co., Inc. | 10/6/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Connelly, D. #14511 | Welch Corp | 10/12/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | National Grid Electric | 10/13/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 10/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 10/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | In Site Contracting | 10/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | In Site Contracting | 10/21/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Connelly, D. #14511 | MWRA | 10/23/17 8 | 8 | 56.09 | 448.72 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 10/24/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 10/24/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◈ 24 | ◈ [D] | - | 92.55 | 92.55 | (8.41) |
| Connelly, D. #14511 | Charles Construction | 10/30/17 9 | 8 | 56.09 | 448.72 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | Tufts Construction | 11/1/17 8 | 8 | 56.09 | 448.72 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | Tufts Construction | 11/1/17 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | ◈ 24 | ◈ [D] | - | 92.55 | 370.20 | (33.64) |
| Connelly, D. #14511 | National Grid Gas | 11/2/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | National Grid Gas | 11/2/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◈ 24 | ◈ [D] | - | 92.55 | 92.55 | (8.41) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 11/7/17 15 | 8 | 56.09 | 448.72 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 11/7/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◈ 24 | ◈ [D] | - | 92.55 | 92.55 | (8.41) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 11/9/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 11/9/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◈ 24 | ◈ [D] | - | 92.55 | 185.10 | (16.82) |
| Connelly, D. #14511 | National Grid Gas | 11/14/17 20 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◈ 24 | ◈ [D] | - | 92.55 | 185.10 | (16.82) |
| Connelly, D. #14511 | National Grid Gas | 11/14/17 12 | 8 | 56.09 | 448.72 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 11/16/17 15 | 8 | 56.09 | 448.72 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | DGT Survey Engineering Grou | 11/20/17 10 | 4 | 56.09 | 224.36 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 246.80 | (22.44) |
| **Connelly, D. #14511 2017 Total** | | | **402** | | **22,602.40** | **0** | **1** | **20** | **0** | **1** | | | **-** | | **26,376.75** | **(3,774.35)** |
| Connelly, D. #14511 | National Grid Electric | 11/27/17 9 | 8 | 56.09 | 448.72 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 11/28/17 7 | 4 | 56.09 | 224.36 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 246.80 | (22.44) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 11/30/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 12/5/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | National Grid Electric | 12/6/17 8 | 8 | 56.09 | 448.72 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | National Grid Gas | 12/7/17 8 | 8 | 56.09 | 448.72 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | National Grid Gas | 12/7/17 14 | 4 | 84.14 | 336.56 | | | 1.5 | | | ◈ 24 | ◈ [D] | - | 92.55 | 370.20 | (33.64) |
| Connelly, D. #14511 | Verizon / Braintree | 12/8/17 7 | 4 | 56.09 | 224.36 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 246.80 | (22.44) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 12/15/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 12/15/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◈ 24 | ◈ [D] | - | 92.55 | 185.10 | (16.82) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 12/21/17 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 24 | ◈ N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 12/21/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◈ 24 | ◈ [D] | - | 92.55 | 92.55 | (8.41) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 1/9/18 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 25 | ◈ N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 1/10/18 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 25 | ◈ N/A | - | 61.70 | 493.60 | (44.88) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 2/9/18 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 25 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 2/13/18 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 25 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 2/15/18 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 25 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 2/22/18 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 25 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 2/28/18 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 25 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Callahan Inc | 3/6/18 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 25 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/15/18 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 25 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Albanese | 3/30/18 8 | 8 | 56.09 | 448.72 | | | | | | ◈ 25 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 4/2/18 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 25 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 4/18/18 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 25 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 5/11/18 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 25 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | GTA Co., Inc. | 5/15/18 8 | 8 | 56.09 | 448.72 | | | | | | ◈ 25 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Feeney Bros Excavation | 5/16/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◈ 25 | ◈ [D] | - | 94.88 | 284.63 | (32.21) |
| Connelly, D. #14511 | Feeney Bros Excavation | 5/16/18 19 | 5 | 56.09 | 280.45 | | | | | | ◈ 25 | ◈ N/A | - | 63.25 | 316.25 | (35.80) |
| Connelly, D. #14511 | Garnett Builders | 5/21/18 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 25 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 5/31/18 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 25 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Tufts Construction | 6/8/18 7 | 8 | 56.09 | 448.72 | | | | | | ◈ 25 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Connelly, D. #14511 | Garnett Builders | 6/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | National Grid Security | 6/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 6/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 7/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 7/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 7/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 7/4/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Connelly, D. #14511 | National Grid Security | 7/4/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Connelly, D. #14511 | National Grid Security | 7/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 7/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 7/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 7/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 7/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 7/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 7/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 7/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 7/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 7/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 7/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 7/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 8/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 8/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 8/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 8/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 8/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 8/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 8/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 8/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 8/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 8/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Connelly, D. #14511 | National Grid Security | 8/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Connelly, D. #14511 | National Grid Security | 9/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Connelly, D. #14511 | National Grid Security | 9/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 9/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 9/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 9/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 9/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 10/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 10/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 10/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Connelly, D. #14511 | National Grid Security | 10/4/18 6 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Connelly, D. #14511 2018 Total** | | | **378** | | **32,672.91** | **40** | **2** | **3** | **0** | **19** | | | **-** | | **36,702.85** | **(4,029.94)** |
| Connelly, D. #14511 | National Grid Security | 10/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 10/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 10/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 10/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 10/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 10/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Connelly, D. #14511 | National Grid Security | 10/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Connelly, D. #14511 | National Grid Security | 10/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 10/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 10/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 10/31/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Connelly, D. #14511 | National Grid Security | 11/3/18 6 | 6 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 11/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 11/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 11/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 11/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 11/11/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Connelly, D. #14511 | National Grid Security | 11/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Connelly, D. #14511 | National Grid Security | 11/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 11/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 11/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 11/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 11/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Connelly, D. #14511 | National Grid Security | 11/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 11/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 11/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 11/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 11/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 12/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 12/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Connelly, D. #14511 | National Grid Security | 12/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 12/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 12/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 12/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 12/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 12/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 12/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Connelly, D. #14511 | National Grid Security | 12/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Connelly, D. #14511 | National Grid Security | 12/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 12/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 12/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 12/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 12/24/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Connelly, D. #14511 | National Grid Security | 12/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Connelly, D. #14511 | National Grid Security | 12/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Connelly, D. #14511 | National Grid Security | 12/31/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 2/8/19 7 | 8 | 56.09 | 448.72 | 2 | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 2/8/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 2/14/19 7 | 8 | 56.09 | 448.72 | 2 | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 2/15/19 7 | 8 | 56.09 | 448.72 | 2 | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 2/20/19 7 | 8 | 56.09 | 448.72 | 2 | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 2/20/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 2/21/19 7 | 8 | 56.09 | 448.72 | 2 | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 2/21/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Connelly, D. #14511 | Callahan Inc | 3/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Callahan Inc | 3/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/22/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/25/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/28/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Connelly, D. #14511 | Stop & Shop | 4/13/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Connelly, D. #14511 | Stop & Shop | 4/15/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Connelly, D. #14511 | Stop & Shop | 4/15/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Connelly, D. #14511 | Stop & Shop | 4/17/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 5/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 5/9/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Connelly, D. #14511 | Charles Construction | 5/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Allied Paving | 5/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Allied Paving | 5/16/19 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 26 | [D] | - | 94.88 | 379.50 | (42.94) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 5/21/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Connelly, D. #14511 | Feeney Bros Excavation | 5/21/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Connelly, D. #14511 | Callahan Inc | 5/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Connelly, D. #14511 | Callahan Inc | 6/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 6/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Connelly, D. #14511 | Fred DeRoma & Son | 6/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Connelly, D. #14511 | GTA Co., Inc. | 6/27/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Connelly, D. #14511 | Feeney Bros Excavation | 7/10/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Connelly, D. #14511 | Feeney Bros Excavation | 7/10/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 7/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 7/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 7/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Connelly, D. #14511 | Callahan Inc | 7/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 8/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 8/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 8/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 8/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 8/16/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Connelly, D. #14511 | Callahan Inc | 8/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Connelly, D. #14511 | Callahan Inc | 8/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 9/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 9/4/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 9/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 9/27/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Connelly, D. #14511 | Callahan Inc | 10/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Callahan Inc | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Callahan Inc | 10/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Connelly, D. #14511 | Feeney Bros Excavation | 10/8/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Connelly, D. #14511 | Feeney Bros Excavation | 10/8/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 10/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 10/16/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 10/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | Analysis by Michelle Smith, CPA | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Connelly, D. #14511 | Robert J Deveraux Corp | 10/22/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Connelly, D. #14511 | Callahan Inc | 10/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 10/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 10/30/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 11/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 11/21/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| **Connelly, D. #14511 2019 Total** | | | **571** | | **51,271.95** | **50** | **4** | **16** | **0** | **20** | | | **-** | | **58,081.67** | **(6,809.71)** |
| Connelly, D. #14511 | Robert J Deveraux Corp | 12/19/19 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 12/19/19 0 | 2 | 89.87 | 179.74 | | | 1.5 | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 12/19/19 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 1/21/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 1/21/20 0 | 3 | 89.87 | 269.61 | | | 1.5 | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 1/21/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 2/19/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 2/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 2/21/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Connelly, D. #14511 | Bond Civil Utilty | 2/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Bond Civil Utilty | 3/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Bond Civil Utilty | 3/5/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/9/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Bond Civil Utilty | 3/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/23/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Connelly, D. #14511 | Bond Civil Utilty | 3/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Bond Civil Utilty | 3/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Verizon / Braintree | 4/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Bond Civil Utilty | 4/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Verizon / Braintree | 4/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Bond Civil Utilty | 4/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | National Grid Electric | 4/16/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Connelly, D. #14511 | RM Pacella | 4/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Bond Civil Utilty | 4/21/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Connelly, D. #14511 | Bond Civil Utilty | 4/21/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Connelly, D. #14511 | Bond Civil Utilty | 5/1/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Bond Civil Utilty | 5/8/20 15 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Connelly, D. #14511 | RM Pacella | 5/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Bond Civil Utilty | 5/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Charles Construction | 5/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Bond Civil Utilty | 6/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Bond Civil Utilty | 6/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | Tufts Construction | 6/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Connelly, D. #14511 | National Grid Electric | 8/18/20 20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Connelly, D. #14511 | Newport Construction | 8/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Connelly, D. #14511 | Communications Construction | 9/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Connelly, D. #14511 | Tufts Construction | 9/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Connelly, D. #14511 | Tufts Construction | 9/17/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Connelly, D. #14511 | Verizon / Braintree | 9/23/20 0 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Connelly, D. #14511 2020 Total | | | 262 | | 16,447.80 | 0 | 0 | 7 | 0 | 5 | | | - | | 18,187.98 | (1,740.18) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 3/29/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Connelly, D. #14511 | Verizon / Braintree | 3/30/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 4/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Connelly, D. #14511 | Robert J Deveraux Corp | 4/5/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Connelly, D. #14511 2021 Total | | | 27 | | 1,707.69 | 0 | 0 | 2 | 0 | 0 | | | - | | 1,937.72 | (230.03) |
| Connelly, D. #14511 Grand Total | | | 1798 | | 132,904.91 | 90 | 7 | 51 | 0 | 46 | | | - | | 150,945.52 | (18,040.61) |
| | | | | | | | | | | | | | | | | |
| Correale, R. #10622 | Plumb House | 1/16/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Correale, R. #10622 | Robert J Deveraux Corp | 1/30/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Correale, R. #10622 | Robert J Deveraux Corp | 1/30/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Correale, R. #10622 | National Grid Gas | 2/6/17 10 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Correale, R. #10622 | Robert J Deveraux Corp | 3/13/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Correale, R. #10622 | Robert J Deveraux Corp | 3/20/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Correale, R. #10622 | Robert J Deveraux Corp | 3/20/17 15 | 3 | 113.22 | 339.66 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (76.82) |
| Correale, R. #10622 | National Grid Electric | 4/3/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Correale, R. #10622 | MWRA | 7/7/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Correale, R. #10622 | Robert J Deveraux Corp | 7/10/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Correale, R. #10622 | Robert J Deveraux Corp | 7/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Correale, R. #10622 | National Grid Gas | 8/9/17 11 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Correale, R. #10622 | National Grid Gas | 8/9/17 19 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Correale, R. #10622 | Charles Construction | 8/14/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Correale, R. #10622 | Charles Construction | 8/14/17 15 | 4 | 126.21 | 504.84 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 555.30 | (50.46) |
| Correale, R. #10622 | Robert J Deveraux Corp | 9/8/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Correale, R. #10622 | Robert J Deveraux Corp | 9/23/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Correale, R. #10622 | Robert J Deveraux Corp | 10/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Correale, R. #10622 | Robert J Deveraux Corp | 10/2/17 15 | 8 | 84.14 | 673.12 | | | 1.5 | | | 24 | [D] | - | 92.55 | 740.40 | (67.28) |
| Correale, R. #10622 | Robert J Deveraux Corp | 10/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Correale, R. #10622 | Robert J Deveraux Corp | 10/13/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Correale, R. #10622 | Robert J Deveraux Corp | 10/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Correale, R. #10622 2017 Total | | | 142 | | 10,001.84 | 0 | 0 | 6 | 10 | 0 | | | - | | 11,414.50 | (1,412.66) |
| Correale, R. #10622 | Robert J Deveraux Corp | 12/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Correale, R. #10622 | National Grid Electric | 1/8/18 0 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | [D] | - | 138.83 | 277.65 | (25.23) |
| Correale, R. #10622 | National Grid Electric | 1/8/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Correale, R. #10622 | Malden Catholic | 1/20/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Correale, R. #10622 | Northeast Met Reg Vocationa | 2/14/18 17 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Correale, R. #10622 | Robert J Deveraux Corp | 3/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Correale, R. #10622 | Callahan Inc | 4/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Correale, R. #10622 | Callahan Inc | 4/15/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Correale, R. #10622 | Robert J Deveraux Corp | 5/5/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Correale, R. #10622 | Albanese | 5/7/18 7 | 4 | 84.14 | 336.56 | | | | 1.5 | | 25 | [E] | - | 94.88 | 379.50 | (42.94) |
| Correale, R. #10622 | National Grid Gas | 5/7/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Correale, R. #10622 | Robert J Deveraux Corp | 5/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Correale, R. #10622 | Callahan Inc | 5/18/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Correale, R. #10622 | Robert J Deveraux Corp | 5/19/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | | |
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | Verified Multipliers | | | | | | As Corrected | | | |
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | | Over/(Under) Recalc | | | Difference |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | | | | | | **Ex** | **Evidence** | | **Rate** | **Pay [CP]** | **(Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Correale, R. #10622 | National Grid Gas | 5/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Correale, R. #10622 | National Grid Gas | 5/26/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Correale, R. #10622 | Callahan Inc | 6/4/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Correale, R. #10622 | Robert J Deveraux Corp | 6/9/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Correale, R. #10622 | Callahan Inc | 6/11/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E] | - | 94.88 | 759.00 | (85.88) |
| Correale, R. #10622 | Charles Construction | 6/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Correale, R. #10622 | Charles Construction | 6/16/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Correale, R. #10622 | Feeney Bros Excavation | 6/20/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Correale, R. #10622 | Feeney Bros Excavation | 6/20/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Correale, R. #10622 | National Grid Security | 6/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Correale, R. #10622 | National Grid Security | 6/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Correale, R. #10622 | National Grid Security | 6/27/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 6/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 6/29/18 6 | 1 | 252.42 | 252.42 | 2 | | 1.5 | 1.5 | | 25 | [D], [E] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 6/29/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 6/30/18 6 | 1 | 252.42 | 252.42 | 2 | | 1.5 | 1.5 | | 25 | [D], [E] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 6/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 6/30/18 0 | 5 | 168.28 | 841.41 | 2 | | | 1.5 | | 25 | [D], [B], [C] | 0.01 | 189.75 | 948.75 | (107.34) |
| Correale, R. #10622 | National Grid Security | 6/30/18 0 | 3 | 252.42 | 757.26 | 2 | | 1.5 | 1.5 | | 25 | [B], [C], [E] | - | 284.63 | 853.88 | (96.62) |
| Correale, R. #10622 | National Grid Security | 7/2/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 7/4/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Correale, R. #10622 | National Grid Security | 7/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 7/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 7/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Gas | 7/7/18 6 | 1 | 252.42 | 252.42 | 2 | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Gas | 7/7/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 7/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Correale, R. #10622 | National Grid Security | 7/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Correale, R. #10622 | National Grid Security | 7/9/18 6 | 1 | 252.42 | 252.42 | 2 | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 7/9/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 7/10/18 6 | 1 | 252.42 | 252.42 | 2 | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 7/10/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 7/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 7/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 7/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 7/13/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 7/13/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 7/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Correale, R. #10622 | National Grid Security | 7/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Correale, R. #10622 | National Grid Security | 7/15/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 7/15/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 7/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Correale, R. #10622 | National Grid Security | 7/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Correale, R. #10622 | National Grid Security | 7/19/18 0 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Correale, R. #10622 | National Grid Security | 7/19/18 17 | 7 | 112.18 | 785.26 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 885.50 | (100.24) |
| Correale, R. #10622 | National Grid Security | 7/20/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 7/20/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Correale, R. #10622 | National Grid Security | 7/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 7/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Correale, R. #10622 | National Grid Security | 7/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Correale, R. #10622 | National Grid Security | 7/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 7/26/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 7/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 7/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Correale, R. #10622 | National Grid Security | 7/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Correale, R. #10622 | National Grid Security | 7/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 8/1/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 8/1/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 8/2/18 3 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 8/2/18 0 | 3 | 168.28 | 504.84 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 569.25 | (64.41) |
| Correale, R. #10622 | National Grid Security | 8/2/18 19 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Correale, R. #10622 | National Grid Security | 8/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 8/4/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 8/4/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 8/5/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 8/11/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 8/11/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 8/12/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 8/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Correale, R. #10622 | National Grid Security | 8/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Correale, R. #10622 | National Grid Security | 8/15/18 7 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Correale, R. #10622 | National Grid Security | 8/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 8/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 8/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 8/20/18 8 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Correale, R. #10622 | National Grid Security | 8/20/18 16 | 3 | 168.28 | 504.84 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 569.25 | (64.41) |
| Correale, R. #10622 | National Grid Security | 8/21/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 8/21/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 8/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 8/25/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 8/25/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 8/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 8/28/18 1 | 1 | 378.63 | 378.63 | 2 | | 1.5 | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |
| Correale, R. #10622 | National Grid Security | 8/28/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 8/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 8/28/18 0 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 8/28/18 17 | 7 | 168.28 | 1,177.96 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,328.25 | (150.29) |
| Correale, R. #10622 | National Grid Security | 9/1/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 9/1/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 9/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 9/5/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Correale, R. #10622 | National Grid Security | 9/8/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 9/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 9/11/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 9/11/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Correale, R. #10622 | National Grid Security | 9/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 9/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 9/15/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 9/15/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 9/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Correale, R. #10622 | National Grid Security | 9/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Correale, R. #10622 | National Grid Security | 9/17/18 12 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Correale, R. #10622 | National Grid Security | 9/21/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 9/21/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 9/21/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 9/23/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 9/26/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Correale, R. #10622 | National Grid Security | 9/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Correale, R. #10622 | National Grid Security | 9/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Correale, R. #10622 | National Grid Security | 9/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 9/30/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 9/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 10/1/18 15 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Correale, R. #10622 | National Grid Security | 10/1/18 23 | 1 | 168.28 | 168.28 | 2 | | 1.5 | | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Correale, R. #10622 | National Grid Security | 10/2/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 10/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 10/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Correale, R. #10622 2018 Total** | | | 596 | | 80,057.81 | 109 | 1 | 7 | 72 | 40 | | | | 0.01 | 90,241.79 | (10,183.98) |
| Correale, R. #10622 | National Grid Security | 10/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Correale, R. #10622 | National Grid Security | 10/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Correale, R. #10622 | National Grid Security | 10/8/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 10/8/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 10/9/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 10/9/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 10/9/18 0 | 4 | 252.42 | 1,009.68 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 10/9/18 20 | 4 | 168.28 | 673.12 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Correale, R. #10622 | National Grid Security | 10/9/18 4 | 1 | 378.63 | 378.63 | 2 | | 1.5 | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |
| Correale, R. #10622 | National Grid Security | 10/11/18 14 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Correale, R. #10622 | National Grid Security | 10/12/18 8 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Correale, R. #10622 | National Grid Security | 10/12/18 23 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Correale, R. #10622 | National Grid Security | 10/12/18 12 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Correale, R. #10622 | National Grid Security | 10/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Correale, R. #10622 | National Grid Security | 10/14/18 6 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Correale, R. #10622 | National Grid Security | 10/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 10/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 10/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 10/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 10/21/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 10/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 10/23/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 10/23/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 10/24/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 10/24/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Over/ | As Corrected | | |
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |

| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Correale, R. #10622 | National Grid Security | 10/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 10/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Correale, R. #10622 | National Grid Security | 10/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Correale, R. #10622 | National Grid Security | 10/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Correale, R. #10622 | National Grid Security | 10/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Correale, R. #10622 | National Grid Security | 10/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 10/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 10/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 10/31/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Correale, R. #10622 | National Grid Security | 10/31/18 13 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Correale, R. #10622 | National Grid Security | 11/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 11/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Correale, R. #10622 | National Grid Security | 11/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Correale, R. #10622 | National Grid Security | 11/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 11/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Correale, R. #10622 | National Grid Security | 11/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Correale, R. #10622 | National Grid Security | 11/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 11/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 11/10/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 11/11/18 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |
| Correale, R. #10622 | National Grid Security | 11/11/18 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Correale, R. #10622 | National Grid Security | 11/12/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 11/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 11/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 11/13/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 11/13/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 11/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 11/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 11/19/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 11/19/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 11/23/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Correale, R. #10622 | National Grid Security | 11/25/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Correale, R. #10622 | National Grid Security | 11/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 11/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 11/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 11/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 12/1/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Correale, R. #10622 | National Grid Security | 12/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 12/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 12/4/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 12/4/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 12/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 12/7/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 12/7/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 12/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 12/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 12/9/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 12/9/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Correale, R. #10622 | National Grid Security | 12/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 12/15/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Correale, R. #10622 | National Grid Security | 12/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 12/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 12/16/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 12/16/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 12/17/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Correale, R. #10622 | National Grid Security | 12/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 12/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 12/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 12/23/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 12/23/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 12/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 12/24/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | | 26 | [D] | - | 284.63 | 1,707.75 | (193.23) |
| Correale, R. #10622 | National Grid Security | 12/28/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Correale, R. #10622 | National Grid Security | 12/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Correale, R. #10622 | National Grid Security | 12/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Correale, R. #10622 | National Grid Security | 12/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Correale, R. #10622 | National Grid Security | 12/31/18 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | 1.5 | | 1.5 | 26 | [D], [B], [C] | - | 426.94 | 426.94 | (48.31) |
| Correale, R. #10622 | National Grid Security | 12/31/18 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | 1.5 | | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Correale, R. #10622 | Robert J Deveraux Corp | 4/1/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Correale, R. #10622 | Robert J Deveraux Corp | 4/1/19 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 284.63 | (32.21) |
| Correale, R. #10622 | Stop & Shop | 4/15/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Correale, R. #10622 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Correale, R. #10622 | Stop & Shop | 4/19/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| Correale, R. #10622 | Callahan Inc | 6/14/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Correale, R. #10622 | National Grid Gas | 6/19/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Correale, R. #10622 | Robert J Deveraux Corp | 6/21/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 98.87 | 790.92 | (117.80) |
| Correale, R. #10622 | Callahan Inc | 6/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Correale, R. #10622 | Robert J Deveraux Corp | 6/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Correale, R. #10622 | Robert J Deveraux Corp | 7/1/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Correale, R. #10622 | Callahan Inc | 7/5/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Correale, R. #10622 | Charles Construction | 7/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Correale, R. #10622 | Robert J Deveraux Corp | 7/15/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Correale, R. #10622 | Robert J Deveraux Corp | 7/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Correale, R. #10622 | Robert J Deveraux Corp | 7/18/19 15 | 8 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Correale, R. #10622 | National Grid Gas | 8/9/19 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Correale, R. #10622 | National Grid Gas | 8/9/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | [D] | - | 65.91 | 263.64 | (39.28) |
| Correale, R. #10622 | National Grid Gas | 8/9/19 4 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (22.09) |
| Correale, R. #10622 | Robert J Deveraux Corp | 8/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Correale, R. #10622 | Callahan Inc | 8/30/19 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Correale, R. #10622 | Robert J Deveraux Corp | 9/30/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Correale, R. #10622 | Robert J Deveraux Corp | 9/30/19 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Correale, R. #10622 | Callahan Inc | 10/11/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Correale, R. #10622 | Robert J Deveraux Corp | 10/11/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Correale, R. #10622 | Robert J Deveraux Corp | 10/11/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Correale, R. #10622 | Robert J Deveraux Corp | 10/18/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Correale, R. #10622 | Robert J Deveraux Corp | 10/18/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Correale, R. #10622 | Robert J Deveraux Corp | 10/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | Robert J Deveraux Corp | 10/21/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Correale, R. #10622 | Robert J Deveraux Corp | 11/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | Callahan Inc | 11/11/19 7 | 8 | 134.80 | 1,078.40 | | 1.5 | | 1.5 | | 26 | [D] | - | 148.30 | 1,186.38 | (107.98) |
| Correale, R. #10622 | Robert J Deveraux Corp | 11/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | Robert J Deveraux Corp | 11/22/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Correale, R. #10622 | Robert J Deveraux Corp | 11/25/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Correale, R. #10622 | Robert J Deveraux Corp | 11/25/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Correale, R. #10622 | Robert J Deveraux Corp | 12/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Correale, R. #10622 2019 Total** | | | **641** | | **83,883.08** | **96** | **6** | **11** | **66** | **33** | | | **-** | | **94,788.91** | **(10,905.83)** |
| Correale, R. #10622 | Robert J Deveraux Corp | 1/22/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Correale, R. #10622 | Robert J Deveraux Corp | 1/22/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Correale, R. #10622 | Callahan Inc | 1/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | Robert J Deveraux Corp | 2/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | Robert J Deveraux Corp | 2/3/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Correale, R. #10622 | Robert J Deveraux Corp | 2/11/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Correale, R. #10622 | Robert J Deveraux Corp | 2/11/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Correale, R. #10622 | Robert J Deveraux Corp | 3/4/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Correale, R. #10622 | Robert J Deveraux Corp | 3/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | City of Melrose DPW | 3/16/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | Robert J Deveraux Corp | 3/17/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Correale, R. #10622 | Robert J Deveraux Corp | 3/17/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Correale, R. #10622 | Bond Civil Utility | 3/23/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | Bond Civil Utility | 4/9/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Correale, R. #10622 | Bond Civil Utility | 4/11/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Correale, R. #10622 | Bond Civil Utility | 4/14/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Correale, R. #10622 | Bond Civil Utility | 4/15/20 14 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | Bond Civil Utility | 4/15/20 22 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Correale, R. #10622 | Bond Civil Utility | 4/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | Verizon / Braintree | 4/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | Verizon / Braintree | 4/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | Robert J Deveraux Corp | 4/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | Bond Civil Utility | 4/26/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Correale, R. #10622 | Malden Housing Authority | 4/28/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Correale, R. #10622 | Verizon / Braintree | 4/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | Bond Civil Utility | 5/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | Bond Civil Utility | 5/4/20 15 | 5 | 89.87 | 449.35 | | | 1.5 | | | 27 | [D] | - | 98.87 | 494.33 | (44.98) |
| Correale, R. #10622 | Verizon / Braintree | 5/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | Malden Housing Authority | 5/14/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Correale, R. #10622 | Bond Civil Utility | 5/15/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Correale, R. #10622 | Bond Civil Utility | 5/15/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Correale, R. #10622 | Bond Civil Utility | 5/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | Robert J Deveraux Corp | 5/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | Bond Civil Utility | 5/31/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Correale, R. #10622 | Bond Civil Utility | 6/1/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Correale, R. #10622 | Barletta | 8/14/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Correale, R. #10622 | Barletta | 8/14/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Correale, R. #10622 | Barletta | 8/19/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | | | **As Corrected** | | |
| | **Merged** | **Shift** | | | | | | | | | | | | Over/ (Under) Recalc | **Rate** | **Pay [CP]** | Difference |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | | | | | (Under) Paid |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Correale, R. #10622 | Barletta | 8/19/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | | - | 101.99 | 713.90 | (84.80) |
| Correale, R. #10622 | Barletta | 8/20/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | | - | 67.99 | 67.99 | (8.07) |
| Correale, R. #10622 | Barletta | 8/20/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | | - | 101.99 | 713.90 | (84.80) |
| Correale, R. #10622 | Verizon / Braintree | 9/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | - | 67.99 | 543.92 | (64.56) |
| Correale, R. #10622 | Robert J Deveraux Corp | 9/30/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | | - | 101.99 | 815.88 | (96.92) |
| Correale, R. #10622 | Robert J Deveraux Corp | 10/6/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | | - | 101.99 | 815.88 | (96.92) |
| Correale, R. #10622 | Robert J Deveraux Corp | 10/6/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | | - | 152.98 | 152.98 | (18.18) |
| Correale, R. #10622 | Robert J Deveraux Corp | 10/13/20 7 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D], [E], [B], [C] | | - | 101.99 | 407.94 | (48.46) |
| Correale, R. #10622 | Robert J Deveraux Corp | 10/19/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | | - | 101.99 | 815.88 | (96.92) |
| Correale, R. #10622 | Robert J Deveraux Corp | 10/19/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | | - | 152.98 | 152.98 | (18.18) |
| Correale, R. #10622 | Verizon / Braintree | 10/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | - | 67.99 | 543.92 | (64.56) |
| Correale, R. #10622 | Robert J Deveraux Corp | 10/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | - | 67.99 | 543.92 | (64.56) |
| Correale, R. #10622 | Robert J Deveraux Corp | 11/5/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | | - | 101.99 | 815.88 | (96.92) |
| Correale, R. #10622 | Robert J Deveraux Corp | 11/5/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | | - | 152.98 | 152.98 | (18.18) |
| Correale, R. #10622 | Robert J Deveraux Corp | 11/24/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | | - | 101.99 | 815.88 | (96.92) |
| Correale, R. #10622 | Robert J Deveraux Corp | 11/24/20 15 | 6 | 134.80 | 808.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | | - | 152.98 | 917.87 | (109.07) |
| Correale, R. #10622 | Robert J Deveraux Corp | 12/1/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | | - | 101.99 | 815.88 | (96.92) |
| Correale, R. #10622 | Robert J Deveraux Corp | 12/1/20 7 | 2 | 134.80 | 269.60 | | | | 1.5 | | 27 | [D], [E], [B], [C] | | - | 152.98 | 305.96 | (36.36) |
| **Correale, R. #10622 2020 Total** | | | **325** | | **24,939.97** | **0** | **0** | **10** | **23** | **6** | | | | **-** | | **27,770.44** | **(2,830.47)** |
| Correale, R. #10622 | Robert J Deveraux Corp | 12/23/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | | - | 101.99 | 815.88 | (96.92) |
| Correale, R. #10622 | Asplundh Construction LLC | 12/30/20 12 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | | - | 67.99 | 271.96 | (32.28) |
| Correale, R. #10622 | Robert J Deveraux Corp | 1/4/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | | - | 101.99 | 815.88 | (96.92) |
| Correale, R. #10622 | Robert J Deveraux Corp | 1/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | | - | 67.99 | 543.92 | (64.56) |
| Correale, R. #10622 | Robert J Deveraux Corp | 1/11/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | | - | 101.99 | 101.99 | (12.12) |
| Correale, R. #10622 | Robert J Deveraux Corp | 1/19/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | | - | 101.99 | 815.88 | (96.92) |
| Correale, R. #10622 | Bond Civil Utilty | 1/26/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | | - | 101.99 | 815.88 | (96.92) |
| Correale, R. #10622 | Robert J Deveraux Corp | 2/1/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | | - | 67.99 | 271.96 | (32.28) |
| Correale, R. #10622 | Communications Construction | 2/9/21 6 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 28 | [D] | | - | 152.98 | 152.98 | (18.18) |
| Correale, R. #10622 | Communications Construction | 2/9/21 7 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D], [E], [B], [C] | | - | 101.99 | 713.90 | (84.80) |
| Correale, R. #10622 | Verizon / Braintree | 2/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | | - | 67.99 | 543.92 | (64.56) |
| Correale, R. #10622 | Robert J Deveraux Corp | 2/24/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | | - | 101.99 | 815.88 | (96.92) |
| Correale, R. #10622 | Robert J Deveraux Corp | 2/24/21 15 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | | - | 152.98 | 305.96 | (36.36) |
| Correale, R. #10622 | Bond Civil Utilty | 3/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | | - | 67.99 | 543.92 | (64.56) |
| Correale, R. #10622 | Bond Civil Utilty | 3/7/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | | - | 67.99 | 543.92 | (64.56) |
| Correale, R. #10622 | Robert J Deveraux Corp | 3/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | | - | 67.99 | 543.92 | (64.56) |
| Correale, R. #10622 | Robert J Deveraux Corp | 3/9/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | | - | 101.99 | 101.99 | (12.12) |
| **Correale, R. #10622 2021 Total** | | | **100** | | **7,684.19** | **0** | **0** | **3** | **8** | **1** | | | | **-** | | **8,719.72** | **(1,035.53)** |
| **Correale, R. #10622 Grand Total** | | | **1804** | | **206,566.89** | **205** | **7** | **37** | **179** | **80** | | | | **0.01** | | **232,935.35** | **(26,368.46)** |
| | | | | | | | | | | | | | | | | | |
| Cox, N. #10623 | National Grid Electric | 8/25/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | - | 55.91 | 447.28 | (44.72) |
| Cox, N. #10623 | In Site Contracting | 8/30/16 8 | 8 | 75.48 | 603.84 | | | | | 1.5 | 23 | [D], [E], [B], [C] | | - | 83.87 | 670.92 | (67.08) |
| Cox, N. #10623 | Callahan Inc | 9/21/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | - | 55.91 | 447.28 | (44.72) |
| **Cox, N. #10623 2016 Total** | | | **24** | | **1,408.96** | **0** | **0** | **0** | **1** | **0** | | | | **-** | | **1,565.48** | **(156.52)** |
| Cox, N. #10623 | Plumb House | 12/28/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [E] | | - | 92.55 | 740.40 | (136.56) |
| Cox, N. #10623 | Robert J Deveraux Corp | 1/13/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [D], [E], [B], [C] | | - | 92.55 | 740.40 | (136.56) |
| Cox, N. #10623 | Robert J Deveraux Corp | 1/13/17 15 | 1 | 113.22 | 113.22 | | | | 1.5 | 1.5 | 24 | [D], [E], [B], [C] | | - | 138.83 | 138.83 | (25.61) |
| Cox, N. #10623 | C Naughton | 1/17/17 8 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [D], [E], [B], [C] | | - | 92.55 | 740.40 | (136.56) |
| Cox, N. #10623 | Robert J Deveraux Corp | 1/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Cox, N. #10623 | Robert J Deveraux Corp | 1/25/17 7 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Cox, N. #10623 | Robert J Deveraux Corp | 1/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Robert J Deveraux Corp | 1/30/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Cox, N. #10623 | National Grid Electric | 2/8/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Robert J Deveraux Corp | 2/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Robert J Deveraux Corp | 2/23/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Cox, N. #10623 | Robert J Deveraux Corp | 2/23/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Callahan Inc | 3/2/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Callahan Inc | 3/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | All Set | 3/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Callahan Inc | 3/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Asplundh Tree | 3/20/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Water Dept City of Malden | 3/22/17 13 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/23/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/24/17 8 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/28/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/28/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/29/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/29/17 15 | 3 | 113.22 | 339.66 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (76.82) |
| Cox, N. #10623 | Asplundh Tree | 3/30/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | PT Kelley | 4/3/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Robert J Deveraux Corp | 4/4/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Cox, N. #10623 | Robert J Deveraux Corp | 4/5/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Verizon / Braintree | 4/10/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Robert J Deveraux Corp | 4/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Robert J Deveraux Corp | 4/11/17 15 | 1 | 50.32 | 50.32 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (11.38) |
| Cox, N. #10623 | National Grid Electric | 4/13/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Malden Water | 4/19/17 15 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | National Grid Electric | 4/20/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | National Grid Electric | 5/3/17 7 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Cox, N. #10623 | National Grid Electric | 5/3/17 0 | 7 | 113.22 | 792.54 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 971.78 | (179.24) |
| Cox, N. #10623 | National Grid Electric | 5/3/17 16 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Robert J Deveraux Corp | 5/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Robert J Deveraux Corp | 5/18/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Cox, N. #10623 | WS Development | 5/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | WS Development | 5/23/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Cox, N. #10623 | Logistics Planning Services | 5/31/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Cox, N. #10623 | Walgreens Malden | 6/14/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Cox, N. #10623 | Robert J Deveraux Corp | 6/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Robert J Deveraux Corp | 6/21/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Cox, N. #10623 | CRL | 6/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Cox, N. #10623 | Eversource | 7/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | New England Tree | 7/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | National Grid Gas | 7/13/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Eversource | 7/17/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Cox, N. #10623 | D&R General Contracting Inc. | 7/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Eversource | 7/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Robert J Deveraux Corp | 7/24/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Eversource | 7/25/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Eversource | 7/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | McCourt Co | 7/29/17 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Cox, N. #10623 | McCourt Co | 7/29/17 7 | 7 | 56.09 | 392.63 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (39.27) |
| Cox, N. #10623 | McCourt Co | 7/29/17 14 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Cox, N. #10623 | Amquip Crane | 8/3/17 12 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Amquip Crane | 8/3/17 12 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Cox, N. #10623 | McCourt Co | 8/4/17 7 | 1 | 56.09 | 56.09 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (5.61) |
| Cox, N. #10623 | McCourt Co | 8/4/17 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (58.87) |
| Cox, N. #10623 | Richmond Group | 8/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Robert J Deveraux Corp | 8/14/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Cox, N. #10623 | Robert J Deveraux Corp | 8/14/17 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (25.23) |
| Cox, N. #10623 | Colonial Construction | 8/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | National Grid Gas | 8/17/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | National Grid Gas | 8/21/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | National Grid Electric | 8/21/17 0 | 8 | 84.14 | 673.12 | | | | | 1.5 | 24 | [D] | - | 92.55 | 740.40 | (67.28) |
| Cox, N. #10623 | National Grid Electric | 8/21/17 23 | 1 | 56.09 | 56.09 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (5.61) |
| Cox, N. #10623 | MIT Kendall Soma Garage | 8/25/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Robert J Deveraux Corp | 8/29/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Cox, N. #10623 | Robert J Deveraux Corp | 8/29/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Cox, N. #10623 | Robert J Deveraux Corp | 8/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Tufts Construction | 9/6/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Tufts Construction | 9/6/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Cox, N. #10623 | Robert J Deveraux Corp | 9/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Robert J Deveraux Corp | 9/7/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Cox, N. #10623 | National Grid Gas | 9/11/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | National Grid Gas | 9/11/17 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Cox, N. #10623 | Verizon / Braintree | 9/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | National Grid Electric | 9/19/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | DiCenzo Brothers Constructio | 9/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Robert J Deveraux Corp | 9/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Robert J Deveraux Corp | 10/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Robert J Deveraux Corp | 10/2/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Cox, N. #10623 | Eversource | 10/4/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | MIT Kendall Soma Garage | 10/5/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Welch Corp | 10/10/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Cox, N. #10623 | Charles Construction | 10/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Charles Construction | 10/17/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Cox, N. #10623 | GTA Co., Inc. | 10/18/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Cox, N. #10623 | GTA Co., Inc. | 10/18/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Cox, N. #10623 | Robert J Deveraux Corp | 10/19/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Cox, N. #10623 | Robert J Deveraux Corp | 10/19/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Cox, N. #10623 | Eversource | 11/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Robert J Deveraux Corp | 11/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Robert J Deveraux Corp | 11/2/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cox, N. #10623 | Eversource | 11/3/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Cambridge DPW | 11/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | D&R General Contracting Inc. | 11/9/17 11 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | National Gas | 11/15/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | PV Barone | 11/16/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Cox, N. #10623 2017 Total** | | | **670** | | **40,933.74** | **0** | **0** | **22** | **21** | **5** | | | | | **47,447.30** | **(6,513.56)** |
| Cox, N. #10623 | R A Franchi | 11/28/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | R A Franchi | 11/28/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Cox, N. #10623 | Coviello Electric | 11/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Robert J Deveraux Corp | 12/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Robert J Deveraux Corp | 12/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Robert J Deveraux Corp | 12/13/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Cox, N. #10623 | Robert J Deveraux Corp | 12/19/17 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Cox, N. #10623 | Robert J Deveraux Corp | 12/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Mirra Construction | 12/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Walgreens Malden | 12/28/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 92.55 | 555.30 | (50.46) |
| Cox, N. #10623 | Verizon / Braintree | 12/29/17 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Phoenix Communications | 1/8/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Cox, N. #10623 | City of Malden DPW | 1/8/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | National Grid Gas | 1/10/18 10 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | National Grid Gas | 1/10/18 18 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 92.55 | 185.10 | (16.82) |
| Cox, N. #10623 | Welch Corp | 1/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Verizon / Braintree | 1/16/18 10 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Cox, N. #10623 | Turner Construction Company | 1/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Veracity Construction Group | 1/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Robert J Deveraux Corp | 1/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Robert J Deveraux Corp | 1/25/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Cox, N. #10623 | MIT Kendall Soma Garage | 1/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Anthony's Restaurant | 2/9/18 22 | 2 | 56.09 | 112.18 | | | | | | 25 | N/A | - | 63.25 | 126.50 | (14.32) |
| Cox, N. #10623 | National Grid Gas | 2/14/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | MIT Kendall Soma Garage | 2/16/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Eversource | 2/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Feldman Inc | 2/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | City of Malden DPW | 3/2/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Cox, N. #10623 | Mystic Valley Charter School | 3/6/18 18 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Cox, N. #10623 | MIT Kendall Soma Garage | 3/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Anthony's Restaurant | 3/17/18 20 | 2 | 56.09 | 112.18 | | | | | | 25 | N/A | - | 63.25 | 126.50 | (14.32) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/19/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Cox, N. #10623 | National Grid Electric | 3/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Bond Brothers | 3/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Turner Construction Company | 4/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | City of Malden DPW | 4/5/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Cox, N. #10623 | W.L. French | 4/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Malden Housing Authority | 4/6/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Cox, N. #10623 | Albanese | 4/10/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | In Site Contracting | 4/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | In Site Contracting | 4/12/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Cox, N. #10623 | Verizon / Braintree | 4/26/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Callahan Inc | 4/30/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Cox, N. #10623 | Callahan Inc | 4/30/18 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Cox, N. #10623 | National Grid Gas | 5/1/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Cox, N. #10623 | Albanese | 5/2/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Cox, N. #10623 | Albanese | 5/2/18 16 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Cox, N. #10623 | Albanese | 5/3/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Cox, N. #10623 | Albanese | 5/3/18 16 | 3 | 126.21 | 378.63 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 426.94 | (48.31) |
| Cox, N. #10623 | Robert J Deveraux Corp | 5/4/18 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Cox, N. #10623 | Callahan Inc | 5/11/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Cox, N. #10623 | Callahan Inc | 5/12/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Cox, N. #10623 | Callahan Inc | 5/14/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Cox, N. #10623 | Robert J Deveraux Corp | 5/18/18 15 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Albanese | 5/22/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Cox, N. #10623 | Albanese | 5/22/18 16 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 284.63 | (32.21) |
| Cox, N. #10623 | Albanese | 5/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Callahan Inc | 5/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | National Grid Gas | 5/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | MWRA | 6/5/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Robert J Deveraux Corp | 6/5/18 0 | 8 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Cox, N. #10623 | Robert J Deveraux Corp | 6/5/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Cox, N. #10623 | Allied Paving | 6/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Allied Paving | 6/6/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Cox, N. #10623 | National Grid Gas | 6/7/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | National Grid Gas | 6/7/18 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Cox, N. #10623 | National Grid Gas | 6/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | National Grid Gas | 6/11/18 16 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Cox, N. #10623 | Callahan Inc | 6/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Charles Construction | 6/19/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Verizon / Braintree | 6/20/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Verizon / Braintree | 6/20/18 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Cox, N. #10623 | Verizon / Braintree | 6/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Verizon / Braintree | 6/21/18 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Cox, N. #10623 | National Grid Security | 6/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cox, N. #10623 | National Grid Security | 6/26/18 18 | 8 | 168.28 | 1,346.24 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,518.00 | (171.76) |
| Cox, N. #10623 | National Grid Security | 6/26/18 18 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 6/29/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Cox, N. #10623 | National Grid Security | 6/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Gas | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cox, N. #10623 | National Grid Security | 7/6/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 7/7/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 7/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cox, N. #10623 | National Grid Security | 7/8/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 7/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 7/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 8/4/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 8/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 8/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Cox, N. #10623 | National Grid Security | 8/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cox, N. #10623 | National Grid Security | 8/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 8/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇ 25 | ◇ [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 8/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cox, N. #10623 | National Grid Security | 8/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cox, N. #10623 | National Grid Security | 8/12/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇ 25 | ◇ [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 8/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 8/16/18 6 | 6 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇ 25 | ◇ [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Cox, N. #10623 | National Grid Security | 8/16/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇ 25 | ◇ [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Cox, N. #10623 | National Grid Security | 8/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 8/17/18 7 | 8 | 168.28 | 1,346.24 | 2 | | | 1.5 | | ◇ 25 | ◇ [D], [E], [B], [C] | - | 189.75 | 1,518.00 | (171.76) |
| Cox, N. #10623 | National Grid Security | 8/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 8/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇ 25 | ◇ [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 8/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cox, N. #10623 | National Grid Security | 8/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cox, N. #10623 | National Grid Security | 8/22/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | ◇ 25 | ◇ [B], [C], Detail type | - | 284.63 | 1,707.75 | (193.23) |
| Cox, N. #10623 | National Grid Security | 8/23/18 7 | 8 | 112.18 | 897.44 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Cox, N. #10623 | National Grid Security | 8/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cox, N. #10623 | National Grid Security | 9/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cox, N. #10623 | National Grid Security | 9/2/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇ 25 | ◇ [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Cox, N. #10623 | National Grid Security | 9/2/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇ 25 | ◇ [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Cox, N. #10623 | National Grid Security | 9/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cox, N. #10623 | National Grid Security | 9/2/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇ 25 | ◇ [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 9/3/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | ◇ 25 | ◇ [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Cox, N. #10623 | National Grid Security | 9/3/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | ◇ 25 | ◇ [D] | - | 189.75 | 948.75 | (107.35) |
| Cox, N. #10623 | National Grid Security | 9/4/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | ◇ 25 | ◇ [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Cox, N. #10623 | National Grid Security | 9/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇ 25 | ◇ [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 9/10/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇ 25 | ◇ [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Cox, N. #10623 | National Grid Security | 9/10/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇ 25 | ◇ [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Cox, N. #10623 | National Grid Security | 9/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cox, N. #10623 | National Grid Security | 9/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 9/13/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇ 25 | ◇ [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Cox, N. #10623 | National Grid Security | 9/13/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇ 25 | ◇ [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Cox, N. #10623 | National Grid Security | 9/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 9/22/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇ 25 | ◇ [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 9/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cox, N. #10623 | National Grid Security | 9/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Cox, N. #10623 | National Grid Security | 9/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Cox, N. #10623 | National Grid Security | 9/28/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇ 25 | ◇ [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Cox, N. #10623 | National Grid Security | 9/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇ 25 | ◇ [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Cox, N. #10623 | National Grid Security | 9/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cox, N. #10623 | National Grid Security | 10/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 10/4/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Cox, N. #10623 | National Grid Security | 10/4/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇ 25 | ◇ [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| **Cox, N. #10623 2018 Total** | | | **749** | | **75,499.88** | **59** | **2** | **17** | **42** | **24** | | | **-** | | **84,950.05** | **(9,450.17)** |
| Cox, N. #10623 | National Grid Security | 10/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇ 26 | ◇ [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 10/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Cox, N. #10623 | National Grid Security | 10/9/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇ 26 | ◇ [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA — As Corrected | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cox, N. #10623 | National Grid Security | 10/9/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Cox, N. #10623 | National Grid Security | 10/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | 1.5 | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Cox, N. #10623 | National Grid Electric | 1/16/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Callahan Inc | 1/18/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Callahan Inc | 1/24/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Verizon / Braintree | 1/29/19 20 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | National Grid Gas | 1/30/19 20 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Callahan Inc | 2/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Callahan Inc | 2/13/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Cox, N. #10623 | Robert J Deveraux Corp | 2/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | National Grid Gas | 2/21/19 9 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Cox, N. #10623 | National Grid Gas | 2/21/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Caruso & McGovern | 2/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Caruso & McGovern | 2/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Eversource | 2/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Eversource | 2/27/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Cox, N. #10623 | National Grid Electric | 3/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Ed O'Connor | 3/10/19 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Cox, N. #10623 | Ed O'Connor | 3/10/19 7 | 7 | 56.09 | 392.63 | | | | | | 26 | N/A | - | 63.25 | 442.75 | (50.12) |
| Cox, N. #10623 | Malden Water | 3/11/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Cox, N. #10623 | Malden Water | 3/11/19 7 | 3 | 126.21 | 378.63 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 426.94 | (48.31) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/12/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | National Grid Electric | 3/13/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | National Grid Electric | 3/13/19 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Cox, N. #10623 | Riley Brothers Inc | 3/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Riley Brothers Inc | 3/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Cox, N. #10623 | Phoenix Communications | 3/25/19 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 26 | [D] | - | 94.88 | 664.13 | (75.15) |
| Cox, N. #10623 | Phoenix Communications | 3/25/19 23 | 1 | 56.09 | 56.09 | | | | | | 26 | N/A | - | 63.25 | 63.25 | (7.16) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/26/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/26/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Robert J Deveraux Corp | 4/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Robert J Deveraux Corp | 4/2/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Cox, N. #10623 | National Grid Electric | 4/3/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Robert J Deveraux Corp | 4/8/19 7 | 4 | 84.14 | 336.56 | | | | | 1.5 | 26 | [E] | - | 94.88 | 379.50 | (42.94) |
| Cox, N. #10623 | Mercurio Brothers | 4/10/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Mercurio Brothers | 4/10/19 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Cox, N. #10623 | Stop & Shop | 4/12/19 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 296.60 | 296.60 | (44.18) |
| Cox, N. #10623 | Stop & Shop | 4/12/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 197.73 | 988.65 | (147.25) |
| Cox, N. #10623 | Stop & Shop | 4/12/19 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 1,186.38 | (176.70) |
| Cox, N. #10623 | Stop & Shop | 4/13/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 197.73 | 197.73 | (29.45) |
| Cox, N. #10623 | Stop & Shop | 4/13/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Cox, N. #10623 | Stop & Shop | 4/14/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Cox, N. #10623 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Cox, N. #10623 | Stop & Shop | 4/17/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Cox, N. #10623 | National Grid Gas | 4/22/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Cox, N. #10623 | Anthony's Restaurant | 4/24/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Cox, N. #10623 | Robert J Deveraux Corp | 4/25/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [E] | - | 94.88 | 759.00 | (85.88) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CR] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cox, N. #10623 | Callahan Inc | 5/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Robert J Deverax Corp | 5/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Allied Paving | 5/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Robert J Deverax Corp | 5/7/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Cox, N. #10623 | Robert J Deverax Corp | 5/7/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Cox, N. #10623 | MWRA | 5/8/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Aucoin Telecom & Utility | 5/9/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Robert J Deverax Corp | 5/14/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | National Grid Gas | 5/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Charles Construction | 5/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Robert J Deverax Corp | 5/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | ElecComm Corporation | 5/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Phoenix Communications | 5/23/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Cox, N. #10623 | Charles Construction | 5/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Mirra Construction | 5/29/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Robert J Deverax Corp | 5/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | National Grid Gas | 6/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | National Grid Gas | 6/4/19 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Cox, N. #10623 | Robert J Deverax Corp | 6/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Robert J Deverax Corp | 6/12/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Cox, N. #10623 | Robert J Deverax Corp | 6/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Cox, N. #10623 | Callahan Excavation | 6/17/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | Callahan Inc | 6/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | MWRA | 6/21/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Cox, N. #10623 | Feeney Bros Excavation | 6/24/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Cox, N. #10623 | Charles Construction | 6/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | Feeney Bros Excavation | 6/24/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Cox, N. #10623 | Robert J Deverax Corp | 6/26/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 98.87 | 790.92 | (117.80) |
| Cox, N. #10623 | Tufts Construction | 6/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | Robert J Deverax Corp | 6/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | Callahan Inc | 7/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | Charles Construction | 7/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | Robert J Deverax Corp | 7/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | Robert J Deverax Corp | 7/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | Robert J Deverax Corp | 7/11/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Cox, N. #10623 | Mirra Construction | 7/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | | 7/15/19 0 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Cox, N. #10623 | Charles Construction | 7/15/19 15 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | Robert J Deverax Corp | 7/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | Robert J Deverax Corp | 7/16/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Cox, N. #10623 | Robert J Deverax Corp | 7/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | Robert J Deverax Corp | 7/25/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Cox, N. #10623 | Robert J Deverax Corp | 7/25/19 15 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (44.18) |
| Cox, N. #10623 | Robert J Deverax Corp | 7/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | Robert J Deverax Corp | 7/29/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Cox, N. #10623 | Robert J Deverax Corp | 7/29/19 15 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (44.18) |
| Cox, N. #10623 | Callahan Inc | 7/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | Callahan Inc | 8/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Cox, N. #10623 | Verizon / Braintree | 8/2/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Cox, N. #10623 | Callahan Inc | 8/5/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Cox, N. #10623 | Callahan Inc | 8/5/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (22.09) |
| Cox, N. #10623 | MWRA | 8/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | Robert J Deverax Corp | 8/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | Callahan Inc | 8/12/19 19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | National Grid Gas | 8/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | MWRA | 8/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | Robert J Deverax Corp | 8/16/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Cox, N. #10623 | National Grid Gas | 8/21/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Cox, N. #10623 | Robert J Deveraux Corp | 8/22/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Cox, N. #10623 | Callahan Inc | 8/23/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Cox, N. #10623 | Robert J Deveraux Corp | 8/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | Robert J Deveraux Corp | 8/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Cox, N. #10623 | Feeney Bros Excavation | 8/29/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Cox, N. #10623 | Callahan Inc | 9/3/19 9 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 9/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 9/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Dellbrook Construction | 9/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Tufts Construction | 9/13/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 9/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | SPS New England | 9/16/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Cox, N. #10623 | SPS New England | 9/16/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Cox, N. #10623 | D&R General Contracting Inc. | 9/17/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Cox, N. #10623 | Callahan Inc | 9/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | National Grid Gas | 9/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | National Grid Gas | 9/20/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Cox, N. #10623 | Callahan Inc | 9/23/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Cox, N. #10623 | National Grid Gas | 10/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | National Grid Gas | 10/1/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Cox, N. #10623 | Robert J Deveraux Corp | 10/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 10/3/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Cox, N. #10623 | Newport Construction | 10/4/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Cox, N. #10623 | Newport Construction | 10/4/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Cox, N. #10623 | Newport Construction | 10/8/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Callahan Inc | 10/9/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Cox, N. #10623 | Newport Construction | 10/11/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Cox, N. #10623 | Newport Construction | 10/11/19 6 | 7 | 59.92 | 419.44 | | | | | | 26 | [D] | - | 65.91 | 461.37 | (41.93) |
| Cox, N. #10623 | Inland Waters | 10/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Inland Waters | 10/15/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Cox, N. #10623 | Inland Waters | 10/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Inland Waters | 10/16/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Cox, N. #10623 | Robert J Deveraux Corp | 10/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 10/17/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Cox, N. #10623 | Charles Construction | 10/18/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | RM Pacella | 10/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 10/22/19 15 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 10/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | |
| | | | | | | | | Verified Multipliers | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Cox, N. #10623 | Robert J Deveraux Corp | 10/23/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Cox, N. #10623 | Robert J Deveraux Corp | 10/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 10/24/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Cox, N. #10623 | In Site Contracting | 10/25/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Tufts Construction | 10/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 10/29/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Cox, N. #10623 | Robert J Deveraux Corp | 10/29/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Cox, N. #10623 | National Grid Gas | 10/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Callahan Inc | 11/4/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Cox, N. #10623 | Robert J Deveraux Corp | 11/5/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Cox, N. #10623 | Robert J Deveraux Corp | 11/5/19 15 | 4 | 134.80 | 539.20 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 593.19 | (53.99) |
| Cox, N. #10623 | Charles Construction | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 11/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 11/8/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Cox, N. #10623 | Callahan Inc | 11/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 11/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 11/13/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Cox, N. #10623 | D&R General Contracting Inc. | 11/14/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Cox, N. #10623 | Robert J Deveraux Corp | 11/20/19 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| Cox, N. #10623 | Robert J Deveraux Corp | 11/20/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Cox, N. #10623 | Robert J Deveraux Corp | 11/20/19 18 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Cox, N. #10623 | Robert J Deveraux Corp | 11/21/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Cox, N. #10623 | Robert J Deveraux Corp | 11/21/19 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Cox, N. #10623 | D&R General Contracting Inc. | 11/22/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Cox, N. #10623 | Robert J Deveraux Corp | 11/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 11/26/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Cox, N. #10623 | Robert J Deveraux Corp | 12/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Cox, N. #10623 2019 Total** | | | 1046 | | 72,054.91 | 13 | 0 | 31 | 32 | 14 | | | - | | 81,614.26 | (9,559.35) |
| Cox, N. #10623 | Robert J Deveraux Corp | 12/16/19 7 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Cox, N. #10623 | Robert J Deveraux Corp | 12/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | National Grid Electric | 12/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 12/20/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | In Site Contracting | 12/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Callahan Inc | 1/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Bond Civil Utility | 1/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Asplundh Construction LLC | 1/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 1/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 1/8/20 0 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Cox, N. #10623 | Robert J Deveraux Corp | 1/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Cox, N. #10623 | Robert J Deveraux Corp | 1/8/20 18 | 6 | 89.87 | 539.22 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 593.19 | (53.97) |
| Cox, N. #10623 | Bond Civil Utility | 1/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | NEUCO | 1/14/20 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Cox, N. #10623 | NEUCO | 1/14/20 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Cox, N. #10623 | NEUCO | 1/14/20 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Cox, N. #10623 | Callahan Inc | 1/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | National Grid Gas | 1/17/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | National Grid Gas | 1/17/20 17 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Cox, N. #10623 | Asplundh Construction LLC | 1/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 1/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 1/22/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Cox, N. #10623 | Sean Farrell Excavation | 1/23/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Sean Farrell Excavation | 1/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Harlan Electric | 1/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Caruso & McGovern | 1/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Callahan Inc | 1/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Asplundh Construction LLC | 2/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 2/5/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Cox, N. #10623 | Robert J Deveraux Corp | 2/5/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Asplundh Construction LLC | 2/6/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Cox, N. #10623 | Magic Wand Productions, Inc | 2/7/20 12 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Bond Civil Utility | 2/10/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Cox, N. #10623 | Harlan Electric | 2/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Bond Civil Utility | 2/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Bond Civil Utility | 2/13/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Cox, N. #10623 | Bond Civil Utility | 2/14/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Cox, N. #10623 | MWRA | 2/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 2/19/20 2 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Cox, N. #10623 | Inland Waters | 2/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 2/19/20 2 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Cox, N. #10623 | Robert J Deveraux Corp | 2/19/20 18 | 6 | 89.87 | 539.22 | | | 1.5 | | | 27 | [D], [E], [B], [C] | - | 98.87 | 593.19 | (53.97) |
| Cox, N. #10623 | Robert J Deveraux Corp | 2/20/20 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Cox, N. #10623 | Robert J Deveraux Corp | 2/20/20 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Cox, N. #10623 | Robert J Deveraux Corp | 2/20/20 16 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Cox, N. #10623 | Callahan Inc | 2/24/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Cox, N. #10623 | Bond Civil Utility | 2/25/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Cox, N. #10623 | Bond Civil Utility | 2/25/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Cox, N. #10623 | National Grid Electric | 2/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Asplundh Construction LLC | 3/4/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/9/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Cox, N. #10623 | Eversource | 3/10/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/11/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/11/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/12/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | BSI Engineering | 3/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/17/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Cox, N. #10623 | National Grid Gas | 3/18/20 11 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Asplundh Construction LLC | 3/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Bond Civil Utility | 3/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Asplundh Construction LLC | 3/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Bond Civil Utility | 4/1/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Cox, N. #10623 | National Grid Electric | 4/2/20 7 | 8 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Cox, N. #10623 | National Grid Electric | 4/2/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Cox, N. #10623 | National Grid Electric | 4/2/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA — As Corrected | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| Cox, N. #10623 | National Grid Electric | 4/2/20 3 | 4 | 134.80 | 539.20 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 593.19 | (53.99) |
| Cox, N. #10623 | Bond Civil Utilty | 4/4/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Cox, N. #10623 | Verizon / Braintree | 4/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Bond Civil Utilty | 4/18/20 1 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Cox, N. #10623 | Bond Civil Utilty | 4/18/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Cox, N. #10623 | Bond Civil Utilty | 4/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Verizon / Braintree | 5/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Bond Civil Utilty | 5/6/20 1 | 1 | 89.87 | 89.87 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 98.87 | (8.99) |
| Cox, N. #10623 | Bond Civil Utilty | 5/6/20 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 1,038.08 | (94.48) |
| Cox, N. #10623 | Verizon / Braintree | 5/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Bond Civil Utilty | 5/13/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Cox, N. #10623 | Asplundh Tree | 5/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | National Grid Electric | 5/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Verizon / Braintree | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Bond Civil Utilty | 5/29/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Cox, N. #10623 | Bond Civil Utilty | 5/29/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Cox, N. #10623 | Bond Civil Utilty | 5/30/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Cox, N. #10623 | Bond Civil Utilty | 5/30/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Cox, N. #10623 | Inland Waters | 6/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Verizon / Braintree | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Bond Civil Utilty | 6/12/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Cox, N. #10623 | ElecComm Corporation | 6/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Cox, N. #10623 | Asplundh Tree | 7/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cox, N. #10623 | D. A. Bosworth | 8/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cox, N. #10623 | D. A. Bosworth | 8/14/20 8 | 4 | 89.87 | 359.48 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 407.94 | (48.46) |
| Cox, N. #10623 | Bond Civil Utilty | 8/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cox, N. #10623 | MWRA | 8/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cox, N. #10623 | NEUCO | 9/2/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Cox, N. #10623 | NEUCO | 9/2/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Cox, N. #10623 | NEUCO | 9/2/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Cox, N. #10623 | NEUCO | 9/8/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Cox, N. #10623 | NEUCO | 9/8/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Cox, N. #10623 | NEUCO | 9/8/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Cox, N. #10623 | Verizon / Braintree | 9/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cox, N. #10623 | Communications Constructio | 10/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cox, N. #10623 | Markings Inc. | 10/8/20 0 | 5 | 89.87 | 449.35 | | | | | 1.5 | 27 | [D] | - | 101.99 | 509.93 | (60.57) |
| Cox, N. #10623 | Markings Inc. | 10/8/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 67.99 | 203.97 | (24.21) |
| Cox, N. #10623 | Alpha Business Center | 11/5/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Cox, N. #10623 | National Grid Gas | 11/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cox, N. #10623 | Asplundh Construction LLC | 11/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cox, N. #10623 | Verizon / Braintree | 11/30/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cox, N. #10623 | Communications Constructio | 12/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cox, N. #10623 | Robert J Deveraux Corp | 12/8/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 12/8/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Cox, N. #10623 | Robert J Deveraux Corp | 12/15/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 12/15/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| **Cox, N. #10623 2020 Total** | | | 665 | | 46,293.69 | 0 | 0 | 17 | 19 | 20 | | | - | | 51,271.59 | (4,977.90) |
| Cox, N. #10623 | | 12/22/20 0 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D] | - | 101.99 | 815.88 | (96.92) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | | | | | | | | | | | | | Over/ (Under) Recalc | | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | (Under) Paid |
| [A] | [B], [C], [C] | [D] | [F] | [G] | [H] | | | | | | | | | | | [H] - [CP] |
| Cox, N. #10623 | Robert J Deveraux Corp | 1/7/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cox, N. #10623 | Robert J Deveraux Corp | 1/7/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Cox, N. #10623 | Robert J Deveraux Corp | 1/13/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Cox, N. #10623 | Robert J Deveraux Corp | 1/13/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/30/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Cox, N. #10623 | Robert J Deveraux Corp | 3/30/21 15 | 2 | 89.87 | 179.74 | | | | 1.5 | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| **Cox, N. #10623 2021 Total** | | | 36 | | 2,801.05 | 0 | 0 | 3 | 2 | 1 | | | - | | 3,178.53 | (377.48) |
| **Cox, N. #10623 Grand Total** | | | 3190 | | 238,992.23 | 72 | 2 | 90 | 117 | 64 | | | - | | 270,027.22 | (31,034.99) |
| | | | | | | | | | | | | | | | | |
| Crannell, J. #10624; #162 Plumb House | | 9/28/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Crannell, J. #10624; #162 Plumb House | | 10/7/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Crannell, J. #10624; #162 Plumb House | | 11/18/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Crannell, J. #10624; #162 MWRA | | 11/22/16 1 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A; [D] | - | 60.80 | 243.20 | (41.92) |
| **Crannell, J. #10624; #16275 2016 Total** | | | 28 | | 2,012.80 | 0 | 0 | 0 | 3 | 0 | | | - | | 2,432.00 | (419.20) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 1/6/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 1/20/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 2/3/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 2/3/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 3/17/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Crannell, J. #10624; #162 Garnett Builders | | 3/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Crannell, J. #10624; #162 Garnett Builders | | 4/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 4/21/17 7 | 4 | 75.48 | 301.92 | | | | 1.5 | | 24 | [E] | - | 92.55 | 370.20 | (68.28) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 4/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 4/28/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Crannell, J. #10624; #162 MWRA | | 5/24/17 13 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 5/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 6/16/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 6/16/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 6/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 6/23/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Crannell, J. #10624; #162 MWRA | | 6/26/17 15 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Crannell, J. #10624; #162 WSB | | 6/28/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 7/8/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Crannell, J. #10624; #162 Verizon / Braintree | | 7/13/17 13 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 7/14/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 7/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 7/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 8/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Crannell, J. #10624; #162 National Grid Gas | | 8/10/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Crannell, J. #10624; #162 National Grid Gas | | 8/16/17 0 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 277.65 | (25.23) |
| Crannell, J. #10624; #162 National Grid Gas | | 8/16/17 16 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Crannell, J. #10624; #162 National Grid Gas | | 8/17/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Crannell, J. #10624; #162 National Grid Gas | | 8/17/17 12 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Crannell, J. #10624; #162 MWRA | | 8/21/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Crannell, J. #10624; #162 National Grid Gas | | 8/22/17 11 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Crannell, J. #10624; #162 National Grid Gas | | 8/22/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 8/25/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Crannell, J. #10624; #162 Robert J Deveraux Corp | | 9/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| Crannell, J. #10624; #162: | Robert J Deveraux Corp | 9/29/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Crannell, J. #10624; #162: | Robert J Deveraux Corp | 10/5/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Crannell, J. #10624; #162: | Robert J Deveraux Corp | 10/5/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Crannell, J. #10624; #162: | Robert J Deveraux Corp | 10/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Crannell, J. #10624; #162: | Robert J Deveraux Corp | 10/13/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Crannell, J. #10624; #162: | MWRA | 10/16/17 13 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Crannell, J. #10624; #162: | National Grid Gas | 10/21/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Crannell, J. #10624; #162: | National Grid Gas | 10/28/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Crannell, J. #10624; #162: | National Grid Gas | 10/28/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Crannell, J. #10624; #162: | National Grid Electric | 11/1/17 3 | 3 | 126.21 | 378.63 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (37.85) |
| Crannell, J. #10624; #162: | National Grid Electric | 11/1/17 7 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Crannell, J. #10624; #162: | National Grid Electric | 11/1/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| **Crannell, J. #10624; #16275 2017 Total** | | | 256 | | 17,166.65 | 0 | 0 | 13 | 17 | 1 | | | - | | 19,713.15 | (2,546.50) |
| Crannell, J. #10624; #162: | MWRA | 3/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Crannell, J. #10624; #162: | City of Malden DPW | 4/7/18 9 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Crannell, J. #10624; #162: | Bond Brothers | 4/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Crannell, J. #10624; #162: | Robert J Deveraux Corp | 4/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Crannell, J. #10624; #162: | Robert J Deveraux Corp | 5/11/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Crannell, J. #10624; #162: | Albanese | 5/18/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Crannell, J. #10624; #162: | Robert J Deveraux Corp | 5/25/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Crannell, J. #10624; #162: | National Grid Security | 6/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: | National Grid Security | 6/26/18 0 | 6 | 252.42 | 1,514.52 | 2 | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Crannell, J. #10624; #162: | National Grid Security | 6/28/18 18 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: | National Grid Security | 7/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162: | National Grid Security | 7/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162: | National Grid Security | 7/4/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | 1.5 | | | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Crannell, J. #10624; #162: | National Grid Security | 7/8/18 0 | 6 | 252.42 | 1,514.52 | 2 | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Crannell, J. #10624; #162: | MWRA | 7/9/18 13 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Crannell, J. #10624; #162: | National Grid Security | 7/10/18 12 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: | National Grid Security | 7/12/18 12 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: | National Grid Security | 7/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162: | National Grid Security | 7/15/18 18 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: | National Grid Security | 7/19/18 18 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: | National Grid Security | 7/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: | National Grid Security | 7/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Crannell, J. #10624; #162: | National Grid Security | 7/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Crannell, J. #10624; #162: | National Grid Security | 7/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162: | National Grid Security | 7/22/18 6 | 1 | 252.42 | 252.42 | 2 | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Crannell, J. #10624; #162: | National Grid Security | 7/22/18 7 | 5 | 168.28 | 841.40 | 2 | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Crannell, J. #10624; #162: | National Grid Security | 7/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162: | National Grid Security | 7/24/18 18 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: | National Grid Security | 7/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Crannell, J. #10624; #162: | National Grid Security | 7/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Crannell, J. #10624; #162: | National Grid Security | 7/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: | National Grid Security | 7/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162: | National Grid Security | 7/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: | National Grid Security | 8/3/18 6 | 1 | 252.42 | 252.42 | 2 | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/3/18 7 | 1 | 168.28 | 168.28 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/3/18 7 | 4 | 168.28 | 673.12 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/5/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇25 | ◇[D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/5/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/17/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇25 | ◇[D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/17/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/31/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇25 | ◇[D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 8/31/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/2/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇25 | ◇[D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/2/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/8/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | ◇25 | ◇[D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/10/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/20/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/22/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇25 | ◇[D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/22/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/28/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇25 | ◇[D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇Crannell, J. #10624; #162:◇ National Grid Security | | 9/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crannell, J. #10624; #162; National Grid Security | 9/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Crannell, J. #10624; #162; National Grid Security | 9/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Crannell, J. #10624; #162; National Grid Security | 10/3/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Crannell, J. #10624; #16275 2018 Total** | | 422 | | 59,457.80 | 78 | 1 | 0 | 43 | 22 | | | - | | 67,045.00 | (7,587.20) |
| Crannell, J. #10624; #162; National Grid Security | 10/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162; National Grid Security | 10/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162; National Grid Security | 10/7/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Crannell, J. #10624; #162; National Grid Security | 10/7/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Crannell, J. #10624; #162; National Grid Security | 10/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162; National Grid Security | 10/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162; National Grid Security | 10/12/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Crannell, J. #10624; #162; National Grid Security | 10/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Crannell, J. #10624; #162; National Grid Security | 10/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162; National Grid Security | 10/14/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Crannell, J. #10624; #162; National Grid Security | 10/14/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Crannell, J. #10624; #162; National Grid Security | 10/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162; National Grid Security | 10/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162; National Grid Security | 10/21/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Crannell, J. #10624; #162; National Grid Security | 10/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162; National Grid Security | 10/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162; National Grid Security | 10/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Crannell, J. #10624; #162; National Grid Security | 10/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Crannell, J. #10624; #162; National Grid Security | 10/26/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Crannell, J. #10624; #162; National Grid Security | 10/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Crannell, J. #10624; #162; National Grid Security | 10/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Crannell, J. #10624; #162; National Grid Security | 10/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162; National Grid Security | 11/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162; National Grid Security | 11/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Crannell, J. #10624; #162; National Grid Security | 11/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Crannell, J. #10624; #162; National Grid Security | 11/3/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Crannell, J. #10624; #162; National Grid Security | 11/9/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Crannell, J. #10624; #162; National Grid Security | 11/9/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Crannell, J. #10624; #162; National Grid Security | 11/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Crannell, J. #10624; #162; National Grid Security | 11/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Crannell, J. #10624; #162; National Grid Security | 11/11/18 0 | 6 | 378.63 | 2,271.78 | 2 | | 1.5 | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 2,561.63 | (289.85) |
| Crannell, J. #10624; #162; National Grid Security | 11/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162; National Grid Security | 11/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162; National Grid Security | 11/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162; National Grid Security | 11/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Crannell, J. #10624; #162; National Grid Security | 11/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Crannell, J. #10624; #162; National Grid Security | 11/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162; National Grid Security | 11/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162; National Grid Security | 11/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162; National Grid Security | 11/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162; National Grid Security | 11/23/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Crannell, J. #10624; #162; National Grid Security | 11/23/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Crannell, J. #10624; #162; National Grid Security | 11/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162; National Grid Security | 11/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crannell, J. #10624; #162: National Grid Security | 11/27/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: National Grid Security | 11/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162: National Grid Security | 12/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: National Grid Security | 12/2/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: National Grid Security | 12/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162: National Grid Security | 12/7/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Crannell, J. #10624; #162: National Grid Security | 12/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: National Grid Security | 12/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162: National Grid Security | 12/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162: National Grid Security | 12/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162: National Grid Security | 12/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: National Grid Security | 12/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162: National Grid Security | 12/15/18 6 | 1 | 252.42 | 252.42 | 2 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Crannell, J. #10624; #162: National Grid Security | 12/15/18 7 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Crannell, J. #10624; #162: National Grid Security | 12/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: National Grid Security | 12/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: National Grid Security | 12/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162: National Grid Security | 12/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Crannell, J. #10624; #162: National Grid Security | 12/28/18 6 | 1 | 252.42 | 252.42 | 2 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Crannell, J. #10624; #162: National Grid Security | 12/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Crannell, J. #10624; #162: National Grid Security | 12/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162: National Grid Security | 12/29/18 6 | 1 | 252.42 | 252.42 | 2 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Crannell, J. #10624; #162: National Grid Security | 12/29/18 7 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Crannell, J. #10624; #162: National Grid Security | 1/1/19 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |
| Crannell, J. #10624; #162: National Grid Security | 1/1/19 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Crannell, J. #10624; #162: National Grid Security | 1/3/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Crannell, J. #10624; #162: Stop & Shop | 4/14/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Crannell, J. #10624; #162: Stop & Shop | 4/15/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Crannell, J. #10624; #162: Stop & Shop | 4/16/19 7 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| Crannell, J. #10624; #162: Stop & Shop | 4/18/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Crannell, J. #10624; #162: Stop & Shop | 4/19/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Crannell, J. #10624; #162: Stop & Shop | 4/21/19 17 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| Crannell, J. #10624; #162: Robert J Deveraux Corp | 7/19/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| **Crannell, J. #10624; #16275 2019 Total** | | | **374** | | **57,284.17** | **76** | **3** | **1** | **42** | **19** | | | **-** | | **64,812.18** | **(7,528.01)** |
| Crannell, J. #10624; #162: Allied Paving | 6/9/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Crannell, J. #10624; #162: Allied Paving | 6/9/20 15 | 4 | 89.87 | 359.48 | | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Crannell, J. #10624; #162: MWRA | 8/27/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Crannell, J. #10624; #162: ADS Environmental | 9/2/20 9 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Crannell, J. #10624; #162: Robert J Deveraux Corp | 9/19/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Crannell, J. #10624; #162: Communications Constructio | 10/22/20 5 | 2 | 89.87 | 179.74 | | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Crannell, J. #10624; #162: Communications Constructio | 10/22/20 5 | 6 | 59.92 | 359.52 | | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Crannell, J. #10624; #162: Polls | 11/3/20 0 | 6 | 59.92 | 359.52 | | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Crannell, J. #10624; #162: Robert J Deveraux Corp | 12/11/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Crannell, J. #10624; #162: Robert J Deveraux Corp | 12/11/20 15 | 2 | 89.87 | 179.74 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| **Crannell, J. #10624; #16275 2020 Total** | | | **56** | | **3,595.12** | **0** | **0** | **2** | **0** | **1** | | | **-** | | **4,050.28** | **(455.16)** |
| Crannell, J. #10624; #162: Communications Constructio | 1/19/21 6 | 1 | 89.87 | 89.87 | | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Crannell, J. #10624; #162: Communications Constructio | 1/19/21 7 | 7 | 59.92 | 419.44 | | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Crannell, J. #10624; #162: Communications Constructio | 1/26/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | |
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | As Corrected | | |
| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | | | Difference |
| Officer [A] | Merged Detail/Location [B], [C], | Shift Start [D] | Hrs | Rate [G] | Paid [H] | STRIKE [F] | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | (Under) Paid [H] - [CP] |
| Crannell, J. #10624; #162 Communications Construction | 1/26/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Crannell, J. #10624; #162 MWRA | 2/11/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Crannell, J. #10624; #162 Bond Civil Utility | 3/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Crannell, J. #10624; #16275 2021 Total** | | 29 | | 1,797.58 | 0 | 0 | 1 | 0 | 1 | | | - | | 2,039.70 | (242.12) |
| **Crannell, J. #10624; #16275 Grand Total** | | 1165 | | 141,314.12 | 154 | 4 | 17 | 105 | 44 | | | - | | 160,092.31 | (18,778.19) |
| | | | | | | | | | | | | | | | |
| D'Entremont, C. #13650 Robert J Deverax Corp | 9/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| D'Entremont, C. #13650 Malden High School | 9/8/17 21 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| D'Entremont, C. #13650 Stop & Shop | 9/15/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| D'Entremont, C. #13650 Callahan Inc | 9/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| D'Entremont, C. #13650 Callahan Inc | 9/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 9/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| D'Entremont, C. #13650 Garnett Builders | 9/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| D'Entremont, C. #13650 Ironwood Design Build | 9/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 10/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 10/3/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 10/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 10/6/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 10/11/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| D'Entremont, C. #13650 Malden High School | 10/20/17 18 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 10/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 10/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 10/31/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| D'Entremont, C. #13650 GTA Co., Inc. | 11/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| D'Entremont, C. #13650 GTA Co., Inc. | 11/2/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| D'Entremont, C. #13650 MWRA | 11/8/17 20 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| D'Entremont, C. #13650 National Grid Gas | 11/16/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 11/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **D'Entremont, C. #13650 2017 Total** | | 136 | | 7,740.44 | 0 | 0 | 4 | 0 | 0 | | | - | | 8,514.60 | (774.16) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 11/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 11/29/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 12/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 12/8/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| D'Entremont, C. #13650 Albanese | 12/11/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 12/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| D'Entremont, C. #13650 East Coast Cable & Communi | 12/20/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 1/23/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 1/29/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 2/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 2/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 2/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 2/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 2/20/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 2/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 Robert J Deverax Corp | 2/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 Albanese | 2/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 Callahan Inc | 3/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| D'Entremont, C. #13650 | Robert J Deveraux Corp | 4/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | Robert J Deveraux Corp | 4/3/18 15 | 8 | 84.14 | 84.14 | | | | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| D'Entremont, C. #13650 | Albanese | 4/4/18 7 | 8 | 56.09 | 448.72 | | | 1.5 | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | Albanese | 4/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | Albanese | 4/5/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | Callahan Inc | 4/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | Callahan Inc | 4/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | City of Malden DPW | 4/11/18 9 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| D'Entremont, C. #13650 | Callahan Inc | 4/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | Albanese | 4/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | Callahan Inc | 4/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | Albanese | 4/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | Callahan Excavation | 4/27/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | Callahan Inc | 5/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | Callahan Inc | 5/10/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | Robert J Deveraux Corp | 5/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | Allied Paving | 5/17/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | Tufts Construction | 5/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | GTA Co., Inc. | 5/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | GTA Co., Inc. | 5/23/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| D'Entremont, C. #13650 | Callahan Inc | 5/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | Callahan Inc | 6/4/18 19 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| D'Entremont, C. #13650 | Callahan Inc | 6/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | Callahan Inc | 6/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | Charles Construction | 6/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | Charles Construction | 6/14/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| D'Entremont, C. #13650 | GTA Co., Inc. | 6/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| D'Entremont, C. #13650 | National Grid Security | 6/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 6/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 6/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 6/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 6/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 6/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 7/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 7/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 7/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 7/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 7/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Gas | 7/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Gas | 7/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 7/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 7/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 7/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 7/10/18 5 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 7/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 7/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 7/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 7/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D'Entremont, C. #13650 | National Grid Security | 7/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 7/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 7/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 7/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 7/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 8/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 8/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 8/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 8/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 8/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 8/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 8/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 8/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 8/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 8/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 8/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 8/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 8/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 8/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 8/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 8/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 8/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 8/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 8/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 9/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 9/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 9/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 9/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 9/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 9/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 9/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 9/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 9/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 9/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 9/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 9/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 9/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 9/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 9/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 9/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 9/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 9/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 9/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 9/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 9/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 9/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 9/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 9/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report                    Prepared on April 27, 2022                    Attachment A Page 216 of 939

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | **Verified Multipliers** | | | | | **Analysis by Michelle Smith, CPA** | | | | **As Corrected** | |
| | **Merged** | **Shift** | | | | | | | | | | | Over/ (Under) | | | |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | Recalc | **Rate** | **Pay [CP]** | **Difference** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **(Under) Paid [H] - [CP]** |
| D'Entremont, C. #13650 | National Grid Security | 9/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 9/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 9/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 10/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 10/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 10/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **D'Entremont, C. #13650 2018 Total** | | | **609** | | **53,397.94** | **75** | **0** | **7** | **0** | **22** | | | **-** | | **60,153.55** | **(6,755.61)** |
| D'Entremont, C. #13650 | National Grid Security | 10/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 10/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 10/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 10/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 10/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 10/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 10/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 10/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 10/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 10/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 10/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 10/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 10/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 10/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 10/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 10/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 10/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 10/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 10/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 11/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 11/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 11/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 11/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 11/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 11/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 11/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 12/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 12/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 12/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 12/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 12/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 12/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 12/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 12/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | National Grid Security | 12/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| D'Entremont, C. #13650 | National Grid Security | 1/2/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| D'Entremont, C. #13650 | National Grid Security | 1/2/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| D'Entremont, C. #13650 | Doyle Mattheson | 1/11/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| D'Entremont, C. #13650 | Callahan Inc | 1/25/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| **D'Entremont, C. #13650 2019 Total** | | | **156** | | **17,556.30** | **37** | **0** | **0** | **0** | **13** | | | **-** | | **19,797.25** | **(2,240.95)** |
| **D'Entremont, C. #13650 Grand Total** | | | **901** | | **78,694.68** | **112** | **0** | **11** | **0** | **35** | | | **-** | | **88,465.40** | **(9,770.72)** |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dadaille, S. #15990 | Walgreens Malden | 7/8/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Dadaille, S. #15990 | City of Malden DPW | 7/10/19 20 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dadaille, S. #15990 | Feeney Bros Excavation | 7/16/19 3 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (22.09) |
| Dadaille, S. #15990 | Feeney Bros Excavation | 7/16/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Dadaille, S. #15990 | Feeney Bros Excavation | 7/16/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Dadaille, S. #15990 | Callahan Inc | 8/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dadaille, S. #15990 | Charles Construction | 8/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dadaille, S. #15990 | National Grid Gas | 8/9/19 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Dadaille, S. #15990 | National Grid Gas | 8/9/19 17 | 7 | 56.09 | 392.63 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (68.74) |
| Dadaille, S. #15990 | Stop & Shop | 8/15/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Dadaille, S. #15990 | Callahan Inc | 8/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dadaille, S. #15990 | Mayer Tree Service | 9/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Malden Housing Authority | 9/11/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dadaille, S. #15990 | Feeney Bros Excavation | 9/13/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Dadaille, S. #15990 | Feeney Bros Excavation | 9/13/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dadaille, S. #15990 | Stop & Shop | 9/17/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 9/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 9/26/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Dadaille, S. #15990 | Callahan Inc | 10/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 10/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Charles Construction | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 11/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 11/7/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Dadaille, S. #15990 | Charles Construction | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 11/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 11/13/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Dadaille, S. #15990 | D&R General Contracting Inc. | 11/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 11/18/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 11/18/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 11/25/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 11/25/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dadaille, S. #15990 | Callahan Inc | 12/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Dadaille, S. #15990 2019 Total** | | | 175 | | 11,000.00 | 0 | 0 | 4 | 0 | 7 | | | - | | 12,374.60 | (1,374.60) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 12/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 12/12/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | | 98.87 | 197.73 | (17.99) |
| Dadaille, S. #15990 | Walgreens Malden | 12/31/19 0 | 6 | 134.80 | 808.80 | | 1.5 | | | 1.5 | 27 | [D] | | 148.30 | 889.79 | (80.98) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 1/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 1/15/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | | 98.87 | 98.87 | (8.99) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 1/23/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | | 98.87 | 296.60 | (26.99) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 1/23/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | | 65.91 | 329.55 | (29.95) |
| Dadaille, S. #15990 | Walgreens Malden | 1/25/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | | 98.87 | 593.19 | (53.97) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 1/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 1/30/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | | 98.87 | 98.87 | (8.99) |
| Dadaille, S. #15990 | Stop & Shop | 2/11/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | | 65.91 | 263.64 | (23.96) |
| Dadaille, S. #15990 | Stop & Shop | 2/12/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | | 65.91 | 263.64 | (23.96) |
| Dadaille, S. #15990 | Bond Civil Utility | 2/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Stop & Shop | 2/28/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | | 65.91 | 263.64 | (23.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Dadaille, S. #15990 | Walgreens Malden | 2/29/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Dadaille, S. #15990 | Walgreens Malden | 3/6/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 3/9/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 3/17/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 3/17/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dadaille, S. #15990 | Bond Civil Utility | 3/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Stop & Shop | 3/30/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dadaille, S. #15990 | Stop & Shop | 4/5/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dadaille, S. #15990 | Stop & Shop | 4/6/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Dadaille, S. #15990 | Stop & Shop | 4/6/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dadaille, S. #15990 | Bond Civil Utility | 4/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Bond Civil Utility | 4/16/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Stop & Shop | 4/18/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 4/21/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dadaille, S. #15990 | Bond Civil Utility | 4/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Bond Civil Utility | 5/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Bond Civil Utility | 5/4/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Bond Civil Utility | 5/5/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Bond Civil Utility | 6/9/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Tufts Construction | 6/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Bond Civil Utility | 6/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dadaille, S. #15990 | Bond Civil Utility | 6/15/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Dadaille, S. #15990 | Barletta | 7/29/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dadaille, S. #15990 | Barletta | 7/29/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Dadaille, S. #15990 | Verizon / Braintree | 9/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dadaille, S. #15990 | Newport Construction | 9/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dadaille, S. #15990 | Newport Construction | 9/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dadaille, S. #15990 | Walgreens Malden | 9/26/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 10/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 10/1/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 10/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 10/5/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 10/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 10/8/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Dadaille, S. #15990 | Communications Construction | 10/20/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dadaille, S. #15990 | Communications Construction | 10/20/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Dadaille, S. #15990 | Walgreens Malden | 10/20/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Dadaille, S. #15990 | Allied Paving | 10/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dadaille, S. #15990 | Allied Paving | 10/23/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 10/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 10/29/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 11/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 11/12/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 12/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dadaille, S. #15990 | Walgreens Malden | 12/8/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Dadaille, S. #15990 | Walgreens Malden | 12/14/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 12/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dadaille, S. #15990 2020 Total | | | 343 | | 23,098.34 | 0 | 1 | 11 | 0 | 12 | | | - | | 25,745.27 | (2,646.93) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dadaille, S. #15990 | Walgreens Malden | 12/25/20 0 | 6 | 134.80 | 808.80 | | 1.5 | | | 1.5 | 28 | [D] | - | 152.98 | 917.87 | (109.07) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 1/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 1/5/21 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 28 | [D] | - | 101.99 | 305.96 | (36.34) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 1/20/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 1/20/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 1/25/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 1/25/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Dadaille, S. #15990 | Bond Civil Utlity | 2/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dadaille, S. #15990 | Walgreens Malden | 2/19/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Dadaille, S. #15990 | National Grid Electric | 3/8/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dadaille, S. #15990 | Verizon / Braintree | 4/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 4/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dadaille, S. #15990 | Robert J Deveraux Corp | 4/2/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| **Dadaille, S. #15990 2021 Total** | | | **76** | | **5,422.00** | **0** | **1** | **4** | **0** | **2** | | | **-** | | **6,153.10** | **(730.59)** |
| **Dadaille, S. #15990 Grand Total** | | | **594** | | **39,520.84** | **0** | **2** | **19** | **0** | **21** | | | **-** | | **44,272.96** | **(4,752.12)** |
| | | | | | | | | | | | | | | | | |
| Delaney, J. #10628 | Garnett Builders | 9/13/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Delaney, J. #10628 | Plumb House | 10/4/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Delaney, J. #10628 | Malden Housing Authority | 10/14/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Delaney, J. #10628 | Plumb House | 10/25/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 11/7/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 12/1/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 12/1/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| **Delaney, J. #10628 2016 Total** | | | **46** | | **2,365.04** | **0** | **0** | **1** | **0** | **0** | | | **-** | | **2,818.48** | **(453.44)** |
| Delaney, J. #10628 | Robert J Deveraux Corp | 1/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 1/5/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Delaney, J. #10628 | Garnett Builders | 1/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Delaney, J. #10628 | Garnett Builders | 1/17/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 1/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 1/19/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 1/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 1/23/17 15 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 1/24/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 2/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 2/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 2/17/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 2/28/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 3/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 3/7/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 3/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 3/21/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 3/21/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 3/31/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 4/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 4/12/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Delaney, J. #10628 | D & R Paving | 5/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Delaney, J. #10628 | D & R Paving | 5/18/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 5/23/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | | | Difference |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | [F] x [G] | Rate | Pay [CP] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | = [F] x [CR] | [H] - [CP] |
| Delaney, J. #10628 | Robert J Deveraux Corp | 5/23/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Delaney, J. #10628 | Malden Housing Authority | 6/10/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 6/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 6/22/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 9/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 10/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 10/5/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Delaney, J. #10628 | Charles Construction | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 10/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 10/16/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Delaney, J. #10628 | Malden Housing Authority | 11/3/17 8 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Delaney, J. #10628 | Moose Malden | 11/3/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 11/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 11/9/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| **Delaney, J. #10628 2017 Total** | | | **196** | | **10,868.07** | **0** | **0** | **15** | **0** | **0** | | | **-** | | **12,926.15** | **(2,058.08)** |
| Delaney, J. #10628 | Charles Construction | 12/14/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 1/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 2/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 3/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 4/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Delaney, J. #10628 | DCF | 4/11/18 9 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 5/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Delaney, J. #10628 | Albanese | 5/16/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Delaney, J. #10628 | Malden Housing Authority | 5/25/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Delaney, J. #10628 | Robert J Deveraux Corp | 6/4/18 19 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Delaney, J. #10628 | National Grid Security | 6/26/18 7 | 6 | 112.18 | 650.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Delaney, J. #10628 | National Grid Security | 6/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Delaney, J. #10628 | National Grid Security | 6/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Delaney, J. #10628 | National Grid Security | 7/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Delaney, J. #10628 | National Grid Security | 7/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Delaney, J. #10628 | National Grid Security | 7/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Delaney, J. #10628 | National Grid Security | 7/4/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Delaney, J. #10628 | National Grid Security | 7/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Delaney, J. #10628 | National Grid Security | 7/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Delaney, J. #10628 | National Grid Security | 7/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Delaney, J. #10628 | National Grid Security | 7/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Delaney, J. #10628 | National Grid Security | 7/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Delaney, J. #10628 | National Grid Security | 7/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Delaney, J. #10628 | National Grid Security | 8/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Delaney, J. #10628 | National Grid Security | 8/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Delaney, J. #10628 | National Grid Security | 8/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Delaney, J. #10628 | National Grid Security | 8/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Delaney, J. #10628 | National Grid Security | 8/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Delaney, J. #10628 | National Grid Security | 8/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Delaney, J. #10628 | National Grid Security | 8/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Delaney, J. #10628 | National Grid Security | 8/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Delaney, J. #10628 | National Grid Security | 8/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Delaney, J. #10628 | National Grid Security | 8/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Delaney, J. #10628 | National Grid Security | 8/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Delaney, J. #10628 | National Grid Security | 9/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Delaney, J. #10628 | National Grid Security | 9/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Delaney, J. #10628 | National Grid Security | 9/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Delaney, J. #10628 | National Grid Security | 9/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Delaney, J. #10628 | National Grid Security | 9/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| **Delaney, J. #10628 2018 Total** | | | **183** | | **19,295.42** | **29** | **1** | **0** | **0** | **15** | | | **-** | | **21,751.80** | **(2,456.38)** |
| Delaney, J. #10628 | National Grid Security | 11/11/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | | 189.75 | 1,138.50 | (128.82) |
| Delaney, J. #10628 | National Grid Security | 11/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Delaney, J. #10628 | Stop & Shop | 4/13/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 197.73 | 197.73 | (29.45) |
| Delaney, J. #10628 | Stop & Shop | 4/13/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 131.82 | 659.10 | (98.20) |
| Delaney, J. #10628 | Stop & Shop | 4/15/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 131.82 | 659.10 | (98.20) |
| Delaney, J. #10628 | Stop & Shop | 4/17/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 131.82 | 659.10 | (98.20) |
| **Delaney, J. #10628 2019 Total** | | | **28** | | **3,533.74** | **6** | **1** | **0** | **0** | **1** | | | **-** | | **4,072.53** | **(538.79)** |
| **Delaney, J. #10628 Grand Total** | | | **453** | | **36,062.27** | **35** | **2** | **16** | **0** | **16** | | | **-** | | **41,568.96** | **(5,506.69)** |
| | | | | | | | | | | | | | | | | |
| Dicarlo, C. #15359 | Plumb House | 10/24/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Dicarlo, C. #15359 | Kappy's Rte 1 | 11/22/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| **Dicarlo, C. #15359 2016 Total** | | | **12** | | **603.84** | **0** | **0** | **0** | **0** | **0** | | | **-** | | **729.60** | **(125.76)** |
| Dicarlo, C. #15359 | Robert J Deveraux Corp | 1/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Dicarlo, C. #15359 | Garnett Builders | 2/8/17 6 | 1 | 75.48 | 75.48 | | | | | 1.5 | 24 | [D] | | 92.55 | 92.55 | (17.07) |
| Dicarlo, C. #15359 | Garnett Builders | 2/8/17 7 | 7 | 50.32 | 352.24 | | | | | | 24 | N/A | | 61.70 | 431.90 | (79.66) |
| Dicarlo, C. #15359 | Stop & Shop | 3/2/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Dicarlo, C. #15359 | Robert J Deveraux Corp | 4/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Dicarlo, C. #15359 | Robert J Deveraux Corp | 4/11/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | | 92.55 | 92.55 | (17.07) |
| Dicarlo, C. #15359 | Walgreens Malden | 5/17/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | | 92.55 | 555.30 | (102.42) |
| Dicarlo, C. #15359 | Stop & Shop | 6/28/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Dicarlo, C. #15359 | Stop & Shop | 8/1/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | | 61.70 | 246.80 | (22.44) |
| Dicarlo, C. #15359 | Walgreens Malden | 9/20/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | | 92.55 | 555.30 | (50.46) |
| Dicarlo, C. #15359 | Stop & Shop | 9/25/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | | 61.70 | 246.80 | (22.44) |
| **Dicarlo, C. #15359 2017 Total** | | | **53** | | **3,117.32** | **0** | **0** | **1** | **0** | **3** | | | **-** | | **3,702.00** | **(584.68)** |
| Dicarlo, C. #15359 | Stop & Shop | 2/11/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | | 63.25 | 253.00 | (28.64) |
| Dicarlo, C. #15359 | Walgreens Malden | 3/28/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | | 94.88 | 569.25 | (64.41) |
| Dicarlo, C. #15359 | Robert J Deveraux Corp | 6/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Dicarlo, C. #15359 | Walgreens Malden | 6/20/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | | 94.88 | 569.25 | (64.41) |
| Dicarlo, C. #15359 | National Grid Security | 6/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Dicarlo, C. #15359 | National Grid Security | 6/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Dicarlo, C. #15359 | National Grid Security | 7/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Dicarlo, C. #15359 | National Grid Security | 7/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Dicarlo, C. #15359 | National Grid Security | 7/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Dicarlo, C. #15359 | National Grid Security | 7/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Dicarlo, C. #15359 | National Grid Security | 8/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Dicarlo, C. #15359 | National Grid Security | 8/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Dicarlo, C. #15359 | National Grid Security | 8/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Dicarlo, C. #15359 | National Grid Security | 8/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Dicarlo, C. #15359 | National Grid Security | 8/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Dicarlo, C. #15359 | National Grid Security | 8/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Dicarlo, C. #15359 | National Grid Security | 9/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | As Corrected | | |
| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate | Pay [CP] = [F] x [CR] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | [H] - [CP] |
| Dicarlo, C. #15359 | National Grid Security | 10/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Dicarlo, C. #15359 | National Grid Security | 10/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Dicarlo, C. #15359 | National Grid Security | 10/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Dicarlo, C. #15359 2018 Total** | | | **84** | | **9,423.36** | **16** | **0** | **0** | **0** | **10** | | | **-** | | **10,626.00** | **(1,202.64)** |
| Dicarlo, C. #15359 | National Grid Security | 10/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Dicarlo, C. #15359 | National Grid Security | 10/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Dicarlo, C. #15359 | National Grid Security | 10/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Dicarlo, C. #15359 | National Grid Security | 10/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Dicarlo, C. #15359 | National Grid Security | 11/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Dicarlo, C. #15359 | National Grid Security | 11/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Dicarlo, C. #15359 | National Grid Security | 12/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Dicarlo, C. #15359 | National Grid Security | 12/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Dicarlo, C. #15359 | National Grid Security | 12/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Dicarlo, C. #15359 | National Grid Security | 12/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Dicarlo, C. #15359 | National Grid Security | 12/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Dicarlo, C. #15359 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Dicarlo, C. #15359 | DCF | 5/1/19 12 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Dicarlo, C. #15359 | Robert J Deveraux Corp | 7/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dicarlo, C. #15359 | Robert J Deveraux Corp | 7/24/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Dicarlo, C. #15359 | Feeney Bros Excavation | 7/30/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Dicarlo, C. #15359 | Feeney Bros Excavation | 7/30/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | [D] | - | 65.91 | 329.55 | (49.10) |
| Dicarlo, C. #15359 | Robert J Deveraux Corp | 8/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dicarlo, C. #15359 | Robert J Deveraux Corp | 8/14/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Dicarlo, C. #15359 | Feeney Bros Excavation | 9/4/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Dicarlo, C. #15359 | Robert J Deveraux Corp | 9/4/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | [D] | - | 65.91 | 329.55 | (29.95) |
| Dicarlo, C. #15359 | Robert J Deveraux Corp | 11/21/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Dicarlo, C. #15359 2019 Total** | | | **100** | | **11,117.14** | **12** | **1** | **2** | **0** | **10** | | | **-** | | **12,582.61** | **(1,465.47)** |
| Dicarlo, C. #15359 | Robert J Deveraux Corp | 12/10/19 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Dicarlo, C. #15359 | Robert J Deveraux Corp | 12/10/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Dicarlo, C. #15359 | Robert J Deveraux Corp | 12/10/19 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Dicarlo, C. #15359 | Walgreens Malden | 12/18/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Dicarlo, C. #15359 | Robert J Deveraux Corp | 1/14/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Dicarlo, C. #15359 | Robert J Deveraux Corp | 1/14/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | [D] | - | 65.91 | 329.55 | (29.95) |
| Dicarlo, C. #15359 | Malden Housing Authority | 1/22/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dicarlo, C. #15359 | Northeast Met Reg Vocationa | 2/3/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dicarlo, C. #15359 | Stop & Shop | 2/25/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dicarlo, C. #15359 | Malden Housing Authority | 2/26/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dicarlo, C. #15359 | Verizon / Graybar | 3/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dicarlo, C. #15359 | Bond Civil Utilty | 4/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dicarlo, C. #15359 | Walgreens Malden | 4/13/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dicarlo, C. #15359 | Walgreens Malden | 4/20/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dicarlo, C. #15359 | Bond Civil Utilty | 5/8/20 15 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dicarlo, C. #15359 | 99 Asian Supermarket | 5/25/20 14 | 4 | 89.87 | 359.48 | | 1.5 | | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| **Dicarlo, C. #15359 2020 Total** | | | **71** | | **4,778.45** | **0** | **1** | **1** | **0** | **4** | | | **-** | | **5,256.32** | **(477.87)** |
| Dicarlo, C. #15359 | Malden Housing Authority | 1/5/21 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Dicarlo, C. #15359 2021 Total** | | | **4** | | **239.68** | **0** | **0** | **0** | **0** | **0** | | | **-** | | **271.96** | **(32.28)** |
| **Dicarlo, C. #15359 Grand Total** | | | **324** | | **29,279.79** | **28** | **2** | **4** | **0** | **27** | | | **-** | | **33,168.49** | **(3,888.70)** |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Dillon, S. #14860 | Robert J Deveraux Corp | 6/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dillon, S. #14860 | Stop & Shop | 6/29/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Dillon, S. #14860 | Stop & Shop | 6/30/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Dillon, S. #14860 | Stop & Shop | 6/30/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Dillon, S. #14860 | Callahan Inc | 7/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dillon, S. #14860 | Stop & Shop | 7/3/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Dillon, S. #14860 | Stop & Shop | 7/9/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Dillon, S. #14860 | Charles Construction | 7/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dillon, S. #14860 | Feeney Bros Excavation | 7/15/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Dillon, S. #14860 | Feeney Bros Excavation | 7/15/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Dillon, S. #14860 | Callahan Inc | 7/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dillon, S. #14860 | Stop & Shop | 7/17/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Dillon, S. #14860 | Walgreens Malden | 7/21/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 7/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 7/22/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Dillon, S. #14860 | Paramount Pictures | 7/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dillon, S. #14860 | Callahan Inc | 8/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dillon, S. #14860 | Stop & Shop | 8/1/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 8/2/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Dillon, S. #14860 | Stop & Shop | 8/3/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Dillon, S. #14860 | Callahan Inc | 8/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dillon, S. #14860 | Stop & Shop | 8/6/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Dillon, S. #14860 | Walgreens Malden | 8/7/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Dillon, S. #14860 | Charles Construction | 8/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dillon, S. #14860 | Charles Construction | 8/8/19 15 | 5 | 84.14 | 420.70 | | | 1.5 | | | 26 | [D] | - | 98.87 | 494.33 | (73.63) |
| Dillon, S. #14860 | Callahan Inc | 8/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dillon, S. #14860 | National Grid Gas | 8/10/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dillon, S. #14860 | National Grid Gas | 8/10/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Dillon, S. #14860 | MWRA | 8/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dillon, S. #14860 | Tufts Construction | 8/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dillon, S. #14860 | Tufts Construction | 8/20/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Dillon, S. #14860 | Stop & Shop | 8/22/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Dillon, S. #14860 | Callahan Inc | 8/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Dillon, S. #14860 | Pema Tree Service | 8/29/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Dillon, S. #14860 | MWRA | 9/4/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Feeney Bros Excavation | 9/5/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Dillon, S. #14860 | Feeney Bros Excavation | 9/5/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | Stop & Shop | 9/7/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 9/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Stop & Shop | 9/11/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Tufts Construction | 9/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Stop & Shop | 9/23/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 9/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 9/24/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 9/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Walgreens Malden | 10/1/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Dillon, S. #14860 | Callahan Inc | 10/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Stop & Shop | 10/3/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | |
| | | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | | | |
| | **Merged** | **Shift** | | | | | | | | | | | | | | Over/ (Under) Recalc | **Rate** | **Pay [CP]** | Difference |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | **Ex** | **Evidence** | | | (Under) Paid | | | (Under) Paid |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Dillon, S. #14860 | Robert J Deveraux Corp | 10/5/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 10/7/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 10/7/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 26 | [D] | | | - | 98.87 | 98.87 | (8.99) |
| Dillon, S. #14860 | Malden Housing Authority | 10/8/19 9 | 5 | 59.92 | 299.60 | | | | | | | 26 | N/A | | | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | Malden Housing Authority | 10/10/19 16 | 4 | 59.92 | 239.68 | | | | | | | 26 | N/A | | | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | East Cambridge Savings Bank | 10/12/19 11 | 4 | 59.92 | 239.68 | | | | | | | 26 | N/A | | | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Callahan Inc | 10/14/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | In Site Contracting | 10/16/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Malden Housing Authority | 10/17/19 16 | 4 | 59.92 | 239.68 | | | | | | | 26 | N/A | | | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Charles Construction | 10/23/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 10/24/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 10/24/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | | 26 | [D] | | | - | 98.87 | 296.60 | (26.99) |
| Dillon, S. #14860 | Stop & Shop | 10/25/19 16 | 4 | 59.92 | 239.68 | | | | | | | 26 | N/A | | | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Town Line Rain | 10/26/19 11 | 4 | 59.92 | 239.68 | | | | | | | 26 | N/A | | | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Charles Construction | 10/29/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Callahan Inc | 10/30/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 10/31/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 10/31/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 26 | [D] | | | - | 98.87 | 98.87 | (8.99) |
| Dillon, S. #14860 | National Grid Gas | 11/2/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Stop & Shop | 11/11/19 20 | 4 | 89.87 | 359.48 | | 1.5 | | | | | 26 | [D] | | | - | 98.87 | 395.46 | (35.98) |
| Dillon, S. #14860 | Stop & Shop | 11/12/19 20 | 4 | 59.92 | 239.68 | | | | | | | 26 | N/A | | | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Malden Housing Authority | 11/14/19 16 | 4 | 59.92 | 239.68 | | | | | | | 26 | N/A | | | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 11/16/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Charles Construction | 11/19/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | D&R General Contracting Inc. | 11/21/19 8 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | D&R General Contracting Inc. | 11/21/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 26 | [D] | | | - | 98.87 | 197.73 | (17.99) |
| Dillon, S. #14860 | Walgreens Malden | 11/25/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | | 26 | [D] | | | - | 98.87 | 593.19 | (53.97) |
| Dillon, S. #14860 | Malden Housing Authority | 12/4/19 16 | 4 | 59.92 | 239.68 | | | | | | | 26 | N/A | | | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 12/5/19 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | | 26 | [D] | | | - | 148.30 | 148.30 | (13.50) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 12/5/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | | 26 | [D] | | | - | 98.87 | 197.73 | (17.99) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 12/5/19 18 | 6 | 59.92 | 359.52 | | | | | | | 26 | N/A | | | - | 65.91 | 395.46 | (35.94) |
| **Dillon, S. #14860 2019 Total** | | | **433** | | **26,913.34** | **0** | **1** | **11** | **0** | **8** | | | | | | - | | **30,433.94** | **(3,520.60)** |
| Dillon, S. #14860 | Bond Brothers | 12/19/19 7 | 1 | 59.92 | 59.92 | | | | | | | 27 | N/A | | | - | 65.91 | 65.91 | (5.99) |
| Dillon, S. #14860 | Bond Brothers | 12/19/19 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | | 27 | [D] | | | - | 98.87 | 692.06 | (62.96) |
| Dillon, S. #14860 | Bond Brothers | 12/21/19 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Bond Brothers | 12/23/19 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Walgreens Malden | 12/25/19 0 | 6 | 134.80 | 808.80 | | 1.5 | | | 1.5 | | 27 | [D] | | | - | 148.30 | 889.79 | (80.98) |
| Dillon, S. #14860 | Bond Brothers | 12/26/19 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Olympic Roofing | 12/27/19 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Bond Brothers | 12/28/19 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Bond Brothers | 12/30/19 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Bond Brothers | 12/30/19 16 | 7 | 89.87 | 629.09 | | | 1.5 | | | | 27 | [D] | | | - | 98.87 | 692.06 | (62.96) |
| Dillon, S. #14860 | Bond Civil Utilty | 1/4/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Stop & Shop | 1/7/20 20 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | | | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Bond Civil Utilty | 1/9/20 0 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Asplundh Construction LLC | 1/10/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Bond Civil Utilty | 1/11/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | | | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Stop & Shop | 1/15/20 16 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | | | - | 65.91 | 263.64 | (23.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dillon, S. #14860 | Bond Civil Utility | 1/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Asplundh Construction LLC | 1/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Stop & Shop | 1/21/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 1/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 1/22/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 89.87 | (8.99) |
| Dillon, S. #14860 | Malden High School | 1/23/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 1/28/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 1/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 1/28/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 1/28/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 1/28/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | Callahan Inc | 1/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Dellbrook Construction | 2/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Stop & Shop | 2/3/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Magic Wand Productions, Inc | 2/7/20 12 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 2/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 2/10/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 89.87 | (8.99) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 2/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 2/13/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 89.87 | (8.99) |
| Dillon, S. #14860 | Stop & Shop | 2/13/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Callahan Inc | 2/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 2/19/20 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Dillon, S. #14860 | Bond Civil Utilty | 2/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 2/19/20 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 2/19/20 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Dillon, S. #14860 | Asplundh Construction LLC | 2/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Asplundh Construction LLC | 2/20/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 89.87 | (8.99) |
| Dillon, S. #14860 | Bond Civil Utility | 2/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Dockside | 2/22/20 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Dillon, S. #14860 | Dockside | 2/22/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 65.91 | 131.82 | (11.98) |
| Dillon, S. #14860 | Callahan Inc | 2/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Eversource | 3/2/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 3/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 3/3/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Dillon, S. #14860 | Stop & Shop | 3/3/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 3/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 3/5/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 3/9/20 1 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Dillon, S. #14860 | GLX | 3/9/20 0 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 3/9/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 3/9/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | Tufts Construction | 3/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Tufts Construction | 3/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Dillon, S. #14860 | Eversource | 3/11/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Stop & Shop | 3/11/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 3/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | City of Melrose DPW | 3/16/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Eversource | 3/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA — As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Dillon, S. #14860 | Dellbrook Construction | 3/20/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Bond Civil Utility | 3/26/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | In Site Contracting | 3/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | In Site Contracting | 3/27/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Dillon, S. #14860 | National Grid Gas | 3/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | RM Pacella | 4/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Dellbrook Construction | 4/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Bond Civil Utility | 4/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | City of Melrose DPW | 4/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | City of Melrose DPW | 4/7/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Dillon, S. #14860 | Stop & Shop | 4/10/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Dillon, S. #14860 | Stop & Shop | 4/10/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | Stop & Shop | 4/13/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Stop & Shop | 4/14/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Dillon, S. #14860 | Stop & Shop | 4/14/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | Super 88 | 4/14/20 14 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | Walgreens Malden | 4/14/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Bond Civil Utility | 4/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Stop & Shop | 4/16/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Super 88 | 4/19/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Super 88 | 4/20/20 14 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | Bond Civil Utility | 4/21/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Dillon, S. #14860 | Bond Civil Utility | 4/21/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Dillon, S. #14860 | Stop & Shop | 4/22/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Dillon, S. #14860 | Stop & Shop | 4/22/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | Stop & Shop | 4/25/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Dillon, S. #14860 | Stop & Shop | 4/25/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | Stop & Shop | 4/25/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Bond Civil Utility | 4/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Bond Civil Utility | 4/27/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Dillon, S. #14860 | Stop & Shop | 4/28/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Dillon, S. #14860 | Stop & Shop | 4/28/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | Stop & Shop | 4/28/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Stop & Shop | 5/1/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Dillon, S. #14860 | Stop & Shop | 5/1/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | Super 88 | 5/1/20 14 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | Stop & Shop | 5/2/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Dillon, S. #14860 | Super 88 | 5/2/20 14 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | Malden Housing Authority | 5/3/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Stop & Shop | 5/4/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Dillon, S. #14860 | Stop & Shop | 5/4/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | D. A. Bosworth | 5/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Bond Civil Utility | 5/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Bond Civil Utility | 5/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Verizon / Braintree | 5/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Stop & Shop | 5/13/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Super 88 | 5/14/20 14 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | Stop & Shop | 5/15/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dillon, S. #14860 | Stop & Shop | 5/15/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | Super 88 | 5/15/20 14 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | Stop & Shop | 5/16/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Dillon, S. #14860 | Stop & Shop | 5/16/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | Stop & Shop | 5/19/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Dillon, S. #14860 | Stop & Shop | 5/19/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Dillon, S. #14860 | National Grid Gas | 5/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 5/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Walgreens Malden | 5/20/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Dillon, S. #14860 | Stop & Shop | 5/21/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Dillon, S. #14860 | Stop & Shop | 5/21/20 7 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 65.91 | 197.73 | (17.97) |
| Dillon, S. #14860 | Stop & Shop | 5/25/20 14 | 4 | 89.87 | 359.48 | | 1.5 | | | | 27 | N/A | - | 98.87 | 395.46 | (35.98) |
| Dillon, S. #14860 | Allied Paving | 5/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Allied Paving | 5/27/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Dillon, S. #14860 | Asplundh Construction LLC | 5/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Asplundh Construction LLC | 5/28/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 6/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 6/8/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Dillon, S. #14860 | Tufts Construction | 6/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Dillon, S. #14860 | Tufts Construction | 6/9/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Dillon, S. #14860 | Bond Civil Utlty | 6/12/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Dillon, S. #14860 | Bond Civil Utlty | 8/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Bond Civil Utlty | 8/5/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Bond Civil Utlty | 8/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Bond Civil Utlty | 8/11/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Verizon / Braintree | 8/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | National Grid Electric | 8/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Walgreens Malden | 8/13/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Dillon, S. #14860 | National Grid Electric | 8/13/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Dillon, S. #14860 | Greene Construction | 8/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | National Grid Gas | 8/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | National Grid Gas | 8/18/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Dillon, S. #14860 | Barletta | 8/19/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Barletta | 8/19/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Dillon, S. #14860 | P.J. Spillane | 8/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | P.J. Spillane | 8/20/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | P.J. Spillane | 8/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | P.J. Spillane | 8/22/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Dillon, S. #14860 | Bond Civil Utlty | 8/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Bond Civil Utlty | 8/27/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Dellbrook Construction | 8/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Dellbrook Construction | 8/28/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Phoenix Communications | 9/4/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Dillon, S. #14860 | Phoenix Communications | 9/4/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Dillon, S. #14860 | National Grid Gas | 9/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Fishbach & Moore Electrical | 9/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Dellbrook Construction | 9/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | W.L . French | 9/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer [A] | Detail/Location [B], [C], [E] | Start [D] | Hrs [F] | Rate [G] | Paid [H] | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dillon, S. #14860 | W.L. French | 9/11/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Verizon / Braintree | 9/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | MWRA | 9/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Tufts Construction | 9/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Tufts Construction | 9/18/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 9/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Verizon / Braintree | 9/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | NEUCO | 9/22/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Dillon, S. #14860 | NEUCO | 9/22/20 19 | 5 | 59.92 | 299.60 | | | | | 1.5 | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Dillon, S. #14860 | NEUCO | 9/22/20 3 | 2 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 458.93 | (54.53) |
| Dillon, S. #14860 | Eversource | 9/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 9/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 9/24/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Barletta | 9/28/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Barletta | 9/28/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Dillon, S. #14860 | In Site Contracting | 9/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Walgreens Malden | 9/29/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Dillon, S. #14860 | Barletta | 9/30/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Barletta | 9/30/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 10/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Barletta | 10/6/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Barletta | 10/6/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Dillon, S. #14860 | Walgreens Malden | 10/7/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 10/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | NEUCO | 10/10/20 19 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Dillon, S. #14860 | Charles Construction | 10/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Walgreens Malden | 10/18/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Dillon, S. #14860 | Barletta | 10/19/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Barletta | 10/19/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Dillon, S. #14860 | Communications Construction | 10/22/20 2 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Dillon, S. #14860 | Communications Construction | 10/22/20 5 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Dillon, S. #14860 | Mirra Construction | 10/22/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Dillon, S. #14860 | Mirra Construction | 10/22/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Dillon, S. #14860 | Mirra Construction | 10/22/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 10/28/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 10/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Barletta | 11/3/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Barletta | 11/3/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Dillon, S. #14860 | Tufts Construction | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Walgreens Malden | 11/4/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Dillon, S. #14860 | Tufts Construction | 11/4/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Dellbrook Construction | 11/5/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Dillon, S. #14860 | Walgreens Malden | 11/5/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 11/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 11/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Dillon, S. #14860 | Highway Safety Systems | 11/10/20 5 | 5 | 134.80 | 674.00 | | 1.5 | | | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 764.89 | (90.89) |
| Dillon, S. #14860 | Highway Safety Systems | 11/10/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 67.99 | 203.97 | (24.21) |
| Dillon, S. #14860 | ElecComm Corporation | 11/16/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Dillon, S. #14860 | Tufts Construction | 11/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Tufts Construction | 11/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 11/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Verizon / Braintree | 11/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | NEUCO | 11/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Allied Paving | 11/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Barletta | 11/30/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Barletta | 11/30/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Dillon, S. #14860 | Scotia Crane | 12/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Walgreens Malden | 12/4/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Dillon, S. #14860 | Bond Civil Utilty | 12/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Barletta | 12/10/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 12/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Dillon, S. #14860 | Barletta | 12/10/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Dillon, S. #14860 | National Grid Gas | 12/11/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | National Grid Gas | 12/11/20 17 | 6 | 89.87 | 539.22 | | | 1.5 | | | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| **Dillon, S. #14860 2020 Total** | | | **1174** | | **76,980.10** | **0** | **3** | **37** | **0** | **45** | | | **-** | | **85,821.87** | **(8,841.77)** |
| Dillon, S. #14860 | Walgreens Malden | 12/18/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Dillon, S. #14860 | Green International Affiliates | 12/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 1/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 1/5/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Dillon, S. #14860 | Green International Affiliates | 1/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 1/14/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Bond Civil Utilty | 1/15/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Waveguide Inc | 1/18/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 1/20/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 1/20/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Verizon / Braintree | 1/22/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Communications Construction | 1/26/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 1/27/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 1/27/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 1/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 1/28/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Bond Civil Utilty | 1/30/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 2/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 2/4/21 3 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Caruso Corp | 2/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Newport Construction | 2/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Bond Civil Utilty | 2/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Bond Civil Utilty | 2/9/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Bond Civil Utilty | 2/11/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Dillon, S. #14860 | Bond Civil Utilty | 2/11/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Dillon, S. #14860 | Asplundh Construction LLC | 2/12/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Bond Civil Utilty | 2/12/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Dillon, S. #14860 | Bond Civil Utilty | 2/12/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Dillon, S. #14860 | Newport Construction | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 2/23/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | As Corrected | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | [H] - [CP] |
| Dillon, S. #14860 | Robert J Deveraux Corp | 2/23/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 2/24/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Bond Civil Utility | 2/28/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Dillon, S. #14860 | Walgreens Malden | 3/3/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 3/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 3/9/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Extenet Systems | 3/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 3/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Bond Civil Utilty | 3/26/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 3/26/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Dillon, S. #14860 | Bond Civil Utility | 3/26/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Dillon, S. #14860 | Robert J Deveraux Corp | 3/31/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Dillon, S. #14860 | Bond Civil Utility | 4/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Dillon, S. #14860 2021 Total** | | | **258** | | **16,747.21** | **0** | **0** | **8** | **0** | **5** | | | - | | **19,003.21** | **(2,256.00)** |
| **Dillon, S. #14860 Grand Total** | | | **1865** | | **120,640.65** | **0** | **4** | **56** | **0** | **58** | | | - | | **135,259.02** | **(14,618.37)** |
| | | | | | | | | | | | | | | | | |
| Disalvatore, R. #10631 | National Grid Security | 6/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Disalvatore, R. #10631 | National Grid Security | 6/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 6/27/18 0 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 1,012.00 | (114.56) |
| Disalvatore, R. #10631 | National Grid Security | 6/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 6/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 7/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 7/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 7/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 7/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 7/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 7/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 7/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 7/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 7/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 7/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 7/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 7/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 7/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 7/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 8/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 8/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 8/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Disalvatore, R. #10631 | National Grid Security | 8/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Disalvatore, R. #10631 | National Grid Security | 8/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 8/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 8/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 8/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 8/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 8/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 8/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 8/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Disalvatore, R. #10631 | National Grid Security | 8/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 8/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 8/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 9/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Disalvatore, R. #10631 | National Grid Security | 9/3/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Disalvatore, R. #10631 | National Grid Security | 9/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 9/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 9/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 9/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 9/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Disalvatore, R. #10631 | National Grid Security | 9/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 9/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 9/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 9/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 10/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 10/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 10/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Disalvatore, R. #10631 2018 Total** | | | 290 | | 33,934.70 | 49 | 1 | 0 | 0 | 4 | | | - | | 38,266.25 | (4,331.55) |
| Disalvatore, R. #10631 | National Grid Security | 10/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 10/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 10/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 10/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 10/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 10/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 10/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 11/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 11/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 11/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 11/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 11/22/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Disalvatore, R. #10631 | National Grid Security | 11/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 12/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 12/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 12/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 12/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 12/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | National Grid Security | 12/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Disalvatore, R. #10631 | National Grid Security | 1/2/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Disalvatore, R. #10631 | Stop & Shop | 4/14/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Disalvatore, R. #10631 | Stop & Shop | 4/20/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| **Disalvatore, R. #10631 2019 Total** | | | 136 | | 16,434.52 | 23 | 1 | 0 | 0 | 2 | | | - | | 18,585.45 | (2,150.93) |
| **Disalvatore, R. #10631 Grand Total** | | | 426 | | 50,369.22 | 72 | 2 | 0 | 0 | 6 | | | - | | 56,851.70 | (6,482.48) |
| | | | | | | | | | | | | | | | | |
| Doherty, R. #14515 | Plumb House | 10/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 10/24/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Doherty, R. #14515 | Plumb House | 11/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Doherty, R. #14515 | Plumb House | 11/28/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | Analysis by Michelle Smith, CPA | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Doherty, R. #14515 | Plumb House | 11/28/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | ◇23 | ◇[D] | - | 91.20 | 182.40 | (31.44) |
| **Doherty, R. #14515 2016 Total** | | | 34 | | 1,761.20 | 0 | 0 | 1 | 0 | 0 | | | | | 2,128.00 | (366.80) |
| Doherty, R. #14515 | C Naughton | 1/16/17 8 | 8 | 50.32 | 402.56 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Doherty, R. #14515 | C Naughton | 1/16/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 185.10 | (34.14) |
| Doherty, R. #14515 | Robert J Deverax Corp | 1/19/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Doherty, R. #14515 | Robert J Deverax Corp | 1/19/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (17.07) |
| Doherty, R. #14515 | Robert J Deverax Corp | 1/27/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Doherty, R. #14515 | Plumb House | 1/30/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Doherty, R. #14515 | Robert J Deverax Corp | 2/24/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Doherty, R. #14515 | Robert J Deverax Corp | 3/13/17 8 | 8 | 50.32 | 402.56 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Doherty, R. #14515 | Robert J Deverax Corp | 3/20/17 8 | 8 | 50.32 | 402.56 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Doherty, R. #14515 | Robert J Deverax Corp | 3/20/17 16 | 3 | 75.48 | 226.44 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 277.65 | (51.21) |
| Doherty, R. #14515 | Malden High School | 6/4/17 10 | 4 | 50.32 | 201.28 | | | | | | ◇24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Doherty, R. #14515 | Robert J Deverax Corp | 6/16/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Doherty, R. #14515 | Robert J Deverax Corp | 6/30/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Doherty, R. #14515 | Charles Construction | 9/15/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Doherty, R. #14515 | Robert J Deverax Corp | 9/18/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Doherty, R. #14515 | Robert J Deverax Corp | 9/23/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Doherty, R. #14515 | Robert J Deverax Corp | 9/25/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Doherty, R. #14515 | Robert J Deverax Corp | 9/25/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (8.41) |
| Doherty, R. #14515 | GTA Co., Inc. | 9/29/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Doherty, R. #14515 | GTA Co., Inc. | 9/29/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (8.41) |
| Doherty, R. #14515 | Robert J Deverax Corp | 10/2/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Doherty, R. #14515 | Robert J Deverax Corp | 10/2/17 15 | 8 | 84.14 | 673.12 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 740.40 | (67.28) |
| Doherty, R. #14515 | Robert J Deverax Corp | 10/13/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Doherty, R. #14515 | Robert J Deverax Corp | 10/14/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Doherty, R. #14515 | Robert J Deverax Corp | 10/23/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Doherty, R. #14515 | Robert J Deverax Corp | 10/23/17 9 | 8 | 56.09 | 448.72 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Doherty, R. #14515 | National Grid Gas | 10/28/17 9 | 8 | 56.09 | 448.72 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Doherty, R. #14515 | National Grid Gas | 10/28/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (8.41) |
| Doherty, R. #14515 | Robert J Deverax Corp | 11/4/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Doherty, R. #14515 | Robert J Deverax Corp | 11/17/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Doherty, R. #14515 2017 Total** | | | 197 | | 11,036.10 | 0 | 0 | 7 | 0 | 0 | | | - | | 12,679.35 | (1,643.25) |
| Doherty, R. #14515 | Robert J Deverax Corp | 12/1/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Doherty, R. #14515 | Robert J Deverax Corp | 12/1/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (8.41) |
| Doherty, R. #14515 | National Grid Electric | 12/16/17 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | ◇24 | ◇[D] | - | 92.55 | 92.55 | (8.41) |
| Doherty, R. #14515 | National Grid Electric | 12/16/17 7 | 7 | 56.09 | 392.63 | | | | | | ◇24 | N/A | - | 61.70 | 431.90 | (39.27) |
| Doherty, R. #14515 | National Grid Electric | 12/16/17 0 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | ◇24 | ◇[D] | - | 138.83 | 277.65 | (25.23) |
| Doherty, R. #14515 | Robert J Deverax Corp | 12/22/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Doherty, R. #14515 | National Grid Electric | 1/8/18 0 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | ◇25 | ◇[D] | - | 138.83 | 277.65 | (25.23) |
| Doherty, R. #14515 | National Grid Electric | 1/8/18 16 | 8 | 56.09 | 448.72 | | | | | | ◇25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Doherty, R. #14515 | Robert J Deverax Corp | 2/16/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Doherty, R. #14515 | Robert J Deverax Corp | 3/12/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Doherty, R. #14515 | Robert J Deverax Corp | 3/23/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Doherty, R. #14515 | Robert J Deverax Corp | 4/21/18 19 | 8 | 56.09 | 448.72 | | | | | | ◇25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Doherty, R. #14515 | National Grid Gas | 4/23/18 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | ◇25 | ◇[D] | - | 94.88 | 94.88 | (10.74) |
| Doherty, R. #14515 | National Grid Gas | 4/23/18 15 | 8 | 56.09 | 448.72 | | | | | | ◇25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Doherty, R. #14515 | National Grid Gas | 4/28/18 8 | 8 | 56.09 | 448.72 | | | | | | ◇25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Doherty, R. #14515 | Robert J Deveraux Corp | 5/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Doherty, R. #14515 | Callahan Inc | 5/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Doherty, R. #14515 | Allied Paving | 5/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Doherty, R. #14515 | Allied Paving | 5/18/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 6/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 6/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Doherty, R. #14515 | Charles Construction | 6/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Doherty, R. #14515 | Charles Construction | 6/16/18 15 | 1 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Doherty, R. #14515 | National Grid Security | 6/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 6/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 6/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 6/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 6/30/18 0 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 6/30/18 0 | 3 | 168.28 | 336.56 | 2 | | | | 1.5 | 25 | [D], [B], [C] | (168.28) | 126.50 | 379.50 | (42.94) |
| Doherty, R. #14515 | National Grid Security | 7/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 7/4/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 7/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 7/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 7/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 7/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 7/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 7/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 7/10/18 5 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 7/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 7/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 7/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 7/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 7/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 7/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 7/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 7/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 7/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 7/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 7/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 7/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 7/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 7/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 7/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 7/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 7/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 8/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 8/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 8/16/18 18 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Doherty, R. #14515 | National Grid Security | 8/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 8/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 8/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 8/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Doherty, R. #14515 | National Grid Security | 8/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 8/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [D], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 8/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 8/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 8/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 8/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [D], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 8/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 8/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 8/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 9/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 9/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 9/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [D], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 9/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 9/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 9/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 9/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 9/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 9/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 9/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 9/9/18 12 | 3 | 112.18 | 336.54 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 379.50 | (42.96) |
| Doherty, R. #14515 | National Grid Security | 9/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 9/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 9/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 9/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 9/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 9/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 9/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 9/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 9/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 9/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 9/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 9/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 9/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 9/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 9/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 9/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 9/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 9/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 10/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 10/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 10/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Doherty, R. #14515 2018 Total** | | | **515** | | **56,848.43** | **81** | **2** | **5** | **0** | **35** | | | **(168.28)** | | **64,037.23** | **(7,188.80)** |
| Doherty, R. #14515 | National Grid Security | 10/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 10/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 10/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 10/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 10/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 10/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Doherty, R. #14515 | National Grid Security | 10/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 10/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [D], [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 10/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 10/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 10/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 10/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [D], [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 10/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 10/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [D], [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 10/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 10/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 10/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 10/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 10/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [D], [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 10/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 10/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [D], [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 10/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 10/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 10/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 10/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 11/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 11/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 11/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [D], [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 11/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 11/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [D], [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 11/11/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Doherty, R. #14515 | National Grid Security | 11/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 11/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 11/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 11/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 11/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 11/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 11/22/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Doherty, R. #14515 | National Grid Security | 11/22/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Doherty, R. #14515 | National Grid Security | 11/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 11/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 11/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 11/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 11/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 11/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 12/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 12/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 12/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 12/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 12/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 12/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 12/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 12/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 12/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Doherty, R. #14515 | National Grid Security | 12/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 12/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 12/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 12/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 12/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 12/24/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Doherty, R. #14515 | National Grid Security | 12/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Doherty, R. #14515 | National Grid Security | 12/25/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Doherty, R. #14515 | National Grid Security | 12/25/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Doherty, R. #14515 | National Grid Security | 12/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 12/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 12/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Doherty, R. #14515 | National Grid Security | 12/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Doherty, R. #14515 | National Grid Security | 12/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Doherty, R. #14515 | National Grid Security | 12/31/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Doherty, R. #14515 | National Grid Security | 12/31/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Doherty, R. #14515 | National Grid Security | 1/1/19 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Doherty, R. #14515 | National Grid Security | 1/1/19 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Doherty, R. #14515 | Stop & Shop | 4/13/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Doherty, R. #14515 | Stop & Shop | 4/13/19 18 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 527.28 | (78.56) |
| Doherty, R. #14515 | Stop & Shop | 4/14/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Doherty, R. #14515 | Stop & Shop | 4/14/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Doherty, R. #14515 | Stop & Shop | 4/19/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Doherty, R. #14515 | Stop & Shop | 4/21/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 6/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 6/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 6/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Doherty, R. #14515 | National Grid Gas | 7/13/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Doherty, R. #14515 | Charles Construction | 7/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 8/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 8/10/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 8/10/19 15 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 8/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Doherty, R. #14515 | Feeney Bros Excavation | 9/20/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Doherty, R. #14515 | Feeney Bros Excavation | 9/20/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 9/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 9/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | National Grid Gas | 10/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Northern Tree Service | 10/19/19 12 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 10/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 10/21/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 11/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 11/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Callahan Inc | 11/11/19 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 26 | [D] | - | 98.87 | 790.92 | (71.96) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 11/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 11/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| **Doherty, R. #14515 2019 Total** | | | 496 | | 54,153.82 | 78 | 12 | 3 | 0 | 30 | | | - | | 61,230.28 | (7,076.46) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 1/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | EB Rotondi & Sons | 1/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Bond Civil Utilty | 1/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | National Grid Gas | 2/3/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 2/7/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 2/7/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 2/7/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Doherty, R. #14515 | Bond Civil Utilty | 4/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 4/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | National Grid Gas | 4/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Bond Civil Utilty | 4/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Bond Civil Utilty | 5/3/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Doherty, R. #14515 | Bond Civil Utilty | 5/3/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Doherty, R. #14515 | Bond Civil Utilty | 5/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Water Dept City of Malden | 5/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Water Dept City of Malden | 5/11/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Doherty, R. #14515 | Verizon / Braintree | 5/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Verizon / Braintree | 5/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Verizon / Braintree | 5/23/20 16 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Doherty, R. #14515 | Bond Civil Utilty | 5/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Bond Civil Utilty | 5/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | RM Pacella | 6/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 6/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 6/8/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Doherty, R. #14515 | National Grid Gas | 6/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Doherty, R. #14515 | National Grid Gas | 6/15/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Doherty, R. #14515 | RM Pacella | 8/2/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Doherty, R. #14515 | RM Pacella | 8/2/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Doherty, R. #14515 | Verizon / Braintree | 8/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Tufts Construction | 8/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Tufts Construction | 8/15/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 8/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Verizon / Braintree | 8/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Phoenix Communications | 9/14/20 0 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Doherty, R. #14515 | Phoenix Communications | 9/14/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 67.99 | 203.97 | (24.21) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 9/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 9/28/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Doherty, R. #14515 | Allied Paving | 10/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 10/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 10/8/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Doherty, R. #14515 | Allied Paving | 10/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 10/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 10/12/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 10/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 10/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Allied Paving | 10/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Allied Paving | 10/20/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Doherty, R. #14515 | Charles Construction | 10/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 10/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 10/26/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | N/A | - | 101.99 | 101.99 | (12.12) |
| Doherty, R. #14515 | Barletta | 10/27/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Doherty, R. #14515 | Barletta | 10/27/20 7 | 3 | 59.92 | 179.76 | | | | | | 27 | [D] | - | 67.99 | 203.97 | (24.21) |
| Doherty, R. #14515 | National Grid Gas | 10/27/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Doherty, R. #14515 | Atlantic Construction | 11/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Newport Construction | 11/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 11/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Alpha Business Center | 11/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | National Grid Electric | 11/10/20 21 | 5 | 134.80 | 674.00 | | 1.5 | | | 1.5 | 27 | [D] | - | 152.98 | 764.89 | (90.89) |
| Doherty, R. #14515 | National Grid Electric | 11/10/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 67.99 | 203.97 | (24.21) |
| Doherty, R. #14515 | Alpha Business Center | 11/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Verizon / Braintree | 11/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 11/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Mirra Construction | 11/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 11/23/20 19 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Phoenix Communications | 12/1/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 12/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Asplundh Construction LLC | 12/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Doherty, R. #14515 2020 Total** | | | **402** | | **25,525.47** | **0** | **1** | **11** | **0** | **7** | | | **-** | | **28,607.54** | **(3,082.07)** |
| Doherty, R. #14515 | Communications Construction | 1/19/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Communications Construction | 1/19/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 1/20/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Communications Construction | 1/25/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 1/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 1/26/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Doherty, R. #14515 | Bond Civil Utilty | 2/1/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 2/19/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 2/19/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 2/24/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 2/24/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Doherty, R. #14515 | Locke Crane Services | 2/25/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Bond Civil Utilty | 2/27/21 0 | 7 | 59.92 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Doherty, R. #14515 | Bond Civil Utilty | 2/27/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Doherty, R. #14515 | National Grid Electric | 3/1/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Doherty, R. #14515 | Bond Civil Utilty | 3/2/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Doherty, R. #14515 | Bond Civil Utilty | 3/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Bond Civil Utilty | 3/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 3/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 3/9/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 3/29/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Doherty, R. #14515 | Bond Civil Utilty | 3/31/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Doherty, R. #14515 | Robert J Deveraux Corp | 4/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Doherty, R. #14515 2021 Total** | | | **130** | | **8,178.95** | **0** | **0** | **6** | **0** | **1** | | | **-** | | **9,280.64** | **(1,101.69)** |
| **Doherty, R. #14515 Grand Total** | | | **1774** | | **157,503.97** | **159** | **15** | **33** | **0** | **73** | | | **(168.28)** | | **177,963.03** | **(20,459.06)** |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

| | | | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CR] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Donovan, R. #10632; #16 Rubicon Builders | 8/30/16 19 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Donovan, R. #10632; #16 Plumb House | 8/31/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Donovan, R. #10632; #16 Plumb House | 9/2/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Donovan, R. #10632; #16 Plumb House | 9/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Donovan, R. #10632; #16 Plumb House | 9/12/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Donovan, R. #10632; #16 Garnett Builders | 9/14/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Donovan, R. #10632; #16 Plumb House | 9/22/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Donovan, R. #10632; #16 Garnett Builders | 9/23/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Donovan, R. #10632; #16 Rubicon Builders | 9/26/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Donovan, R. #10632; #16 Garnett Builders | 9/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 Roseland Co | 9/30/16 6 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A; [D] | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 D&R General Contracting Inc. | 10/5/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 D&R General Contracting Inc. | 10/5/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Donovan, R. #10632; #16 D&R General Contracting Inc. | 10/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 D&R General Contracting Inc. | 10/6/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Donovan, R. #10632; #16 PV Barone | 10/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 PV Barone | 10/10/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Donovan, R. #10632; #16 D&R General Contracting Inc. | 10/11/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 D&R General Contracting Inc. | 10/11/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Donovan, R. #10632; #16 D&R General Contracting Inc. | 10/12/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 10/12/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 10/12/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Donovan, R. #10632; #16 Roseland Co | 10/14/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 National Grid Gas | 10/21/16 16 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 Plumb House | 10/26/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 10/28/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 National Grid Electric | 10/29/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 National Grid Electric | 10/29/16 16 | 3 | 75.48 | 226.44 | | | 1.5 | | | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Donovan, R. #10632; #16 Verizon / Braintree | 11/1/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 Sunshine Paving | 11/3/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 Roseland Co | 11/4/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 11/15/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 11/15/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Donovan, R. #10632; #16 Water Dept City of Malden | 11/16/16 8 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Donovan, R. #10632; #16 National Grid Electric | 11/22/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 Kappy's Rte 1 | 11/23/16 10 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Donovan, R. #10632; #16 Garnett Builders | 11/28/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 Plumb House | 11/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 Plumb House | 12/1/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 Plumb House | 12/1/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 12/5/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 12/5/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Donovan, R. #10632; #16 Garnett Builders | 12/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 Roseland Co | 12/9/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 12/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Donovan, R. #10632; #16019 2016 Total** | | **292** | | **15,070.84** | 0 | 0 | 8 | 0 | 1 | | | - | | **17,857.52** | **(2,786.68)** |
| Donovan, R. #10632; #16 Garnett Builders | 12/28/16 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Kappy's Commercial St | 12/31/16 12 | 4 | 75.48 | 301.92 | | 1.5 | | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Donovan, R. #10632; #16 Garnett Builders | 1/3/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 1/4/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 1/4/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 1/6/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 1/9/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 1/9/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 1/10/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 1/10/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 1/12/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 1/20/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 1/20/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 1/23/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 1/23/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Donovan, R. #10632; #16 Garnett Builders | 1/25/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 1/31/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Garnett Builders | 2/2/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 2/3/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 2/3/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Donovan, R. #10632; #16 National Grid Electric | 2/4/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Garnett Builders | 2/6/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 2/16/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Plumb House | 2/20/17 7 | 8 | 75.48 | 603.84 | | 1.5 | | | | | 24 | [D] | - | 92.55 | 740.40 | (136.56) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 2/21/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 2/22/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 2/22/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Donovan, R. #10632; #16 Garnett Builders | 2/24/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Callahan Inc | 3/6/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 3/8/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 3/10/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 3/16/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 3/17/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 3/20/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 3/20/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 3/22/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 3/23/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 3/28/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 3/28/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Donovan, R. #10632; #16 Callahan Inc | 3/29/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 4/10/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 4/10/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 4/11/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 4/11/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 4/19/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 4/19/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 4/21/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 4/25/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 4/29/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 4/29/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 5/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 5/1/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Donovan, R. #10632; #16 | National Grid Electric | 5/3/17 0 | 6 | 113.22 | 679.32 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 832.95 | (153.63) |
| Donovan, R. #10632; #16 | National Grid Electric | 5/3/17 14 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | National Grid Electric | 5/3/17 22 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | N/A | - | 92.55 | 185.10 | (34.14) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 5/5/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 5/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 5/11/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 5/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Garnett Builders | 5/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | D & R Paving | 5/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Rubicon Builders | 5/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Rubicon Builders | 5/17/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Donovan, R. #10632; #16 | National Grid Gas | 5/19/17 14 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | D & R Paving | 5/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | D & R Paving | 5/23/17 10 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 5/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 5/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 5/31/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 6/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 6/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 6/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 6/8/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 6/8/17 16 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 6/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 6/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | National Grid Gas | 6/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Garnett Builders | 6/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 6/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 6/20/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Donovan, R. #10632; #16 | Callahan Inc | 6/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | National Grid Gas | 6/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 6/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 6/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Garnett Builders | 6/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Rubicon Builders | 6/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 7/6/17 12 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 7/6/17 12 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 7/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 7/8/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 7/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 7/10/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 7/10/17 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Donovan, R. #10632; #16 | MWRA | 7/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 7/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 7/18/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 7/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 7/20/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Donovan, R. #10632; #16 D&R General Contracting Inc. | 7/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 7/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 7/27/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 7/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 7/28/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Donovan, R. #10632; #16 Garnett Builders | 8/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Garnett Builders | 8/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 8/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 8/3/17 15 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Donovan, R. #10632; #16 National Grid Gas | 8/7/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 D&R General Contracting Inc. | 8/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 D&R General Contracting Inc. | 8/8/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 8/14/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 8/19/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 National Grid Electric | 8/21/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Garnett Builders | 8/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Garnett Builders | 8/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 National Grid Electric | 9/2/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 9/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 9/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 CRL | 9/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Garnett Builders | 9/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 9/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 9/25/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Donovan, R. #10632; #16 Ironwood Design Build | 9/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Garnett Builders | 10/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 10/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 10/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Charles Construction | 10/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Phoenix Communications | 10/13/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 10/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 10/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 10/16/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 10/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 10/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 10/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 10/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 10/24/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Donovan, R. #10632; #16 Phoenix Communications | 10/26/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 10/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 10/31/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Donovan, R. #10632; #16 GTA Co., Inc. | 11/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 GTA Co., Inc. | 11/1/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Donovan, R. #10632; #16 Water Dept City of Malden | 11/3/17 10 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 11/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | 11/6/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Donovan, R. #10632; #16 National Grid Electric | 11/7/17 5 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| ⬦ Donovan, R. #10632; #16⬦ National Grid Electric | 11/7/17 7 | 6 | 56.09 | 336.54 | | | | | | ⬦24 | ⬦N/A | - | 61.70 | 370.20 | (33.66) |
| ⬦ Donovan, R. #10632; #16⬦ National Grid Electric | 11/9/17 8 | 8 | 56.09 | 448.72 | | | | | | ⬦24 | ⬦N/A | - | 61.70 | 493.60 | (44.88) |
| ⬦ Donovan, R. #10632; #16⬦ GTA Co., Inc. | 11/18/17 13 | 8 | 56.09 | 448.72 | | | | | | ⬦24 | ⬦N/A | - | 61.70 | 493.60 | (44.88) |
| ⬦ Donovan, R. #10632; #16⬦ GTA Co., Inc. | 11/21/17 7 | 8 | 56.09 | 448.72 | | | | | | ⬦24 | ⬦N/A | - | 61.70 | 493.60 | (44.88) |
| ⬦ Donovan, R. #10632; #16⬦ GTA Co., Inc. | 11/21/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ⬦24 | ⬦[D] | - | 92.55 | 92.55 | (8.41) |
| ⬦ Donovan, R. #10632; #16⬦ National Grid Gas | 11/25/17 8 | 8 | 56.09 | 448.72 | | | | | | ⬦24 | ⬦[D] | - | 61.70 | 493.60 | (44.88) |
| ⬦ Donovan, R. #10632; #16⬦ National Grid Gas | 11/25/17 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | ⬦24 | ⬦[D] | - | 92.55 | 370.20 | (33.64) |
| **Donovan, R. #10632; #16019 2017 Total** | | 946 | | 52,360.42 | 0 | 2 | 41 | 0 | 2 | | | - | | 61,237.25 | (8,876.83) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 12/11/17 7 | 8 | 56.09 | 448.72 | | | | | | ⬦24 | ⬦N/A | - | 61.70 | 493.60 | (44.88) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 12/12/17 7 | 8 | 56.09 | 448.72 | | | | | | ⬦24 | ⬦N/A | - | 61.70 | 493.60 | (44.88) |
| ⬦ Donovan, R. #10632; #16⬦ Callahan Inc | 12/13/17 7 | 8 | 56.09 | 448.72 | | | | | | ⬦24 | ⬦N/A | - | 61.70 | 493.60 | (44.88) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 12/15/17 7 | 8 | 56.09 | 448.72 | | | | | | ⬦24 | ⬦N/A | - | 61.70 | 493.60 | (44.88) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 12/15/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ⬦24 | ⬦[D] | - | 92.55 | 185.10 | (16.82) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 12/18/17 7 | 8 | 56.09 | 448.72 | | | | | | ⬦24 | ⬦N/A | - | 61.70 | 493.60 | (44.88) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 12/18/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | ⬦24 | ⬦[D] | - | 92.55 | 277.65 | (25.23) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 12/19/17 7 | 8 | 56.09 | 448.72 | | | | | | ⬦24 | ⬦N/A | - | 61.70 | 493.60 | (44.88) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 12/21/17 7 | 8 | 56.09 | 448.72 | | | | | | ⬦24 | ⬦N/A | - | 61.70 | 493.60 | (44.88) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 12/21/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | ⬦24 | ⬦[D] | - | 92.55 | 277.65 | (25.23) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 1/10/18 7 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 61.70 | 493.60 | (44.88) |
| ⬦ Donovan, R. #10632; #16⬦ Garnett Builders | 1/11/18 7 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 61.70 | 493.60 | (44.88) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 1/16/18 7 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 61.70 | 493.60 | (44.88) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 1/24/18 7 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |
| ⬦ Donovan, R. #10632; #16⬦ National Grid Electric | 1/29/18 8 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 2/5/18 7 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 2/13/18 7 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 2/21/18 7 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |
| ⬦ Donovan, R. #10632; #16⬦ Tri Wire Engineering | 2/23/18 8 | 4 | 56.09 | 224.36 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 253.00 | (28.64) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 2/27/18 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | ⬦25 | ⬦[D] | - | 94.88 | 94.88 | (10.74) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 2/27/18 7 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 3/1/18 7 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 3/1/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ⬦25 | ⬦[D] | - | 94.88 | 94.88 | (10.74) |
| ⬦ Donovan, R. #10632; #16⬦ National Grid Electric | 3/12/18 8 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |
| ⬦ Donovan, R. #10632; #16⬦ National Grid Electric | 3/24/18 8 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 3/27/18 7 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |
| ⬦ Donovan, R. #10632; #16⬦ GTA Co., Inc. | 4/10/18 7 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |
| ⬦ Donovan, R. #10632; #16⬦ Callahan Inc | 4/12/18 7 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 4/17/18 7 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 4/17/18 15 | 6 | 84.14 | 504.84 | | | 1.5 | | | ⬦25 | ⬦[D] | - | 94.88 | 569.25 | (64.41) |
| ⬦ Donovan, R. #10632; #16⬦ National Grid Electric | 4/18/18 7 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |
| ⬦ Donovan, R. #10632; #16⬦ Callahan Inc | 4/20/18 7 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |
| ⬦ Donovan, R. #10632; #16⬦ National Grid Gas | 4/24/18 10 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |
| ⬦ Donovan, R. #10632; #16⬦ National Grid Gas | 4/24/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ⬦25 | ⬦[D] | - | 94.88 | 189.75 | (21.47) |
| ⬦ Donovan, R. #10632; #16⬦ Callahan Inc | 4/26/18 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | ⬦25 | ⬦[D] | - | 94.88 | 94.88 | (10.74) |
| ⬦ Donovan, R. #10632; #16⬦ Callahan Inc | 4/26/18 7 | 7 | 56.09 | 392.63 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 442.75 | (50.12) |
| ⬦ Donovan, R. #10632; #16⬦ National Grid Gas | 4/30/18 8 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 5/4/18 7 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |
| ⬦ Donovan, R. #10632; #16⬦ Robert J Deveraux Corp | 5/4/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ⬦25 | ⬦[D] | - | 94.88 | 94.88 | (10.74) |
| ⬦ Donovan, R. #10632; #16⬦ National Grid Electric | 5/8/18 8 | 8 | 56.09 | 448.72 | | | | | | ⬦25 | ⬦N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Donovan, R. #10632; #16 Allied Paving | | 5/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 Allied Paving | | 5/10/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 Allied Paving | | 5/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 In Site Contracting | | 5/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 Tufts Construction | | 5/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 Tufts Construction | | 5/14/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Electric | | 5/16/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 National Grid Gas | | 5/22/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | | 5/22/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | | 5/22/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | | 5/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | | 6/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 Robert J Deveraux Corp | | 6/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 Feeney Bros Excavation | | 6/4/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Donovan, R. #10632; #16 Feeney Bros Excavation | | 6/4/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Donovan, R. #10632; #16 Garnett Builders | | 6/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 Charles Construction | | 6/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 Charles Construction | | 6/16/18 15 | 2 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Donovan, R. #10632; #16 Feeney Bros Excavation | | 6/19/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Donovan, R. #10632; #16 Feeney Bros Excavation | | 6/19/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Donovan, R. #10632; #16 Allied Paving | | 6/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 Allied Paving | | 6/21/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 Allied Paving | | 6/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 Allied Paving | | 6/22/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Donovan, R. #10632; #16 National Grid Security | | 6/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 6/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 6/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 6/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 6/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 National Grid Security | | 7/4/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Donovan, R. #10632; #16 National Grid Security | | 7/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Donovan, R. #10632; #16 National Grid Gas | | 7/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Gas | | 7/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 7/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 7/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 7/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Donovan, R. #10632; #16 National Grid Security | | 7/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 National Grid Security | | 7/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 National Grid Security | | 7/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 7/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 7/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Donovan, R. #10632; #16 National Grid Security | | 7/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 7/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 7/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 7/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 7/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 7/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 7/23/18 7 | 1 | 112.18 | 112.18 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 126.50 | (14.32) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [H] | | | | [H] | | | | [CR] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Donovan, R. #10632; #16 National Grid Security | | 7/23/18 0 | 7 | 168.28 | 1,177.96 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,328.25 | (150.29) |
| Donovan, R. #10632; #16 National Grid Security | | 7/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Donovan, R. #10632; #16 National Grid Security | | 7/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 National Grid Security | | 7/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 National Grid Security | | 7/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Donovan, R. #10632; #16 National Grid Security | | 7/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 7/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 8/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 8/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 8/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Donovan, R. #10632; #16 National Grid Security | | 8/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 National Grid Security | | 8/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 National Grid Security | | 8/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 National Grid Security | | 8/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 8/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 8/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Donovan, R. #10632; #16 National Grid Security | | 8/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 8/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 8/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 8/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 8/20/18 8 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Donovan, R. #10632; #16 National Grid Security | | 8/20/18 15 | 3 | 168.28 | 504.84 | 2 | | 1.5 | | | 25 | [D] | - | 189.75 | 569.25 | (64.41) |
| Donovan, R. #10632; #16 National Grid Security | | 8/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 8/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 8/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 8/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 8/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 8/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 National Grid Security | | 8/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 National Grid Security | | 8/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 8/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 9/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 9/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 9/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Donovan, R. #10632; #16 National Grid Security | | 9/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 9/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 9/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Donovan, R. #10632; #16 National Grid Security | | 9/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 9/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 9/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 National Grid Security | | 9/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 9/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 Pema Tree Service | | 9/14/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | | 63.25 | 253.00 | (28.64) |
| Donovan, R. #10632; #16 National Grid Security | | 9/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Donovan, R. #10632; #16 National Grid Security | | 9/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 9/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 9/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 9/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | As Corrected | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Donovan, R. #10632; #16 National Grid Security | | 9/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 National Grid Security | | 9/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 9/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | 1.5 | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 Verizon | | 9/21/18 0 | 8 | 56.09 | 448.72 | | | | | | ◇25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 National Grid Security | | 9/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 9/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 9/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 9/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 9/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Donovan, R. #10632; #16 National Grid Security | | 9/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 9/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 10/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 10/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 10/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 National Grid Security | | 10/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Donovan, R. #10632; #16 National Grid Security | | 10/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 10/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| **Donovan, R. #10632; #16019 2018 Total** | | | **757** | | **69,917.58** | **87** | **2** | **14** | **0** | **46** | | | **-** | | **78,698.53** | **(8,780.95)** |
| Donovan, R. #10632; #16 National Grid Security | | 10/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 10/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | 1.5 | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 10/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 National Grid Security | | 10/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 10/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 10/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 10/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 10/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Donovan, R. #10632; #16 National Grid Security | | 10/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 10/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 10/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 National Grid Security | | 10/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 10/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 10/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 National Grid Security | | 10/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 10/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 10/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 10/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 10/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Donovan, R. #10632; #16 National Grid Security | | 10/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Donovan, R. #10632; #16 National Grid Security | | 10/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 10/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 10/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 National Grid Security | | 11/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 11/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 National Grid Security | | 11/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 National Grid Security | | 11/11/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | ◇26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Donovan, R. #10632; #16 National Grid Security | | 11/11/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | ◇26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Donovan, R. #10632; #16 National Grid Security | | 11/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 National Grid Security | | 11/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [G] | Rate | Paid [H] | STRIKE [F] | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Donovan, R. #10632; #16 | National Grid Security | 11/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 | National Grid Security | 11/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 | National Grid Security | 11/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Donovan, R. #10632; #16 | National Grid Security | 11/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 | National Grid Security | 11/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 | National Grid Security | 11/22/18 7 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Donovan, R. #10632; #16 | National Grid Security | 11/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | Detail Type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 | National Grid Security | 11/26/18 0 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | Detail Type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 | National Grid Security | 11/28/18 0 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | Detail Type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 | National Grid Security | 12/2/18 0 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | Detail Type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 | National Grid Security | 12/4/18 0 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | Detail Type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 | National Grid Security | 12/6/18 0 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | Detail Type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 | National Grid Security | 12/12/18 0 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | Detail Type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 | National Grid Security | 12/16/18 0 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | Detail Type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 | National Grid Security | 12/18/18 0 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | Detail Type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 | National Grid Security | 12/20/18 0 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | Detail Type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 | National Grid Security | 12/20/18 0 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | Detail Type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 | National Grid Security | 12/22/18 0 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | Detail Type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 | National Grid Security | 12/24/18 0 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | Detail Type | - | 189.75 | 948.75 | (107.35) |
| Donovan, R. #10632; #16 | National Grid Security | 12/28/18 0 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | Detail Type | - | 126.50 | 759.00 | (85.92) |
| Donovan, R. #10632; #16 | National Grid Security | 12/28/18 0 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | Detail Type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 | National Grid Security | 12/30/18 0 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | Detail Type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 | National Grid Security | 12/31/18 0 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Donovan, R. #10632; #16 | National Grid Security | 1/3/19 0 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | Detail Type | - | 126.50 | 632.50 | (71.60) |
| Donovan, R. #10632; #16 | CHA | 1/7/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Callahan Inc | 1/11/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Callahan Inc | 1/17/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 2/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 2/5/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 2/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 2/21/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Donovan, R. #10632; #16 | National Grid Gas | 2/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 2/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | National Grid Electric | 3/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | National Grid Electric | 3/1/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Donovan, R. #10632; #16 | National Grid Electric | 3/1/19 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 3/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | National Grid Electric | 3/8/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Caruso & McGovern | 3/12/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Verizon / Braintree | 3/13/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 3/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 3/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 3/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 3/25/19 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 3/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 4/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 4/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 4/17/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] = [F]x[CR] | Difference (Under) Paid [H]-[CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Donovan, R. #10632; #16 | D&R General Contracting Inc. | 4/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | D&R General Contracting Inc. | 4/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | | 94.88 | 94.88 | (10.74) |
| Donovan, R. #10632; #16 | Allied Paving | 4/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Allied Paving | 4/23/19 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 26 | [D] | | 94.88 | 379.50 | (42.94) |
| Donovan, R. #10632; #16 | National Grid Gas | 4/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 4/26/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | | 63.25 | 253.00 | (28.64) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 4/26/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Tufts Construction | 4/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Total Highway Systems | 4/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Verizon / Braintree | 5/1/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Lucas Tree Experts | 5/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 5/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 5/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | | 94.88 | 94.88 | (10.74) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 5/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 5/16/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | | 94.88 | 94.88 | (10.74) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 5/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 5/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Allied Paving | 5/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Allied Paving | 5/29/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | | 94.88 | 284.63 | (32.21) |
| Donovan, R. #10632; #16 | Lucas Tree Experts | 6/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 6/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 65.91 | 527.28 | (78.56) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 6/21/19 15 | 5 | 84.14 | 420.70 | | | 1.5 | | | 26 | [D] | | 98.87 | 494.33 | (73.63) |
| Donovan, R. #10632; #16 | Callahan Inc | 6/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 65.91 | 527.28 | (78.56) |
| Donovan, R. #10632; #16 | Callahan Inc | 6/26/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | | 98.87 | 296.60 | (44.18) |
| Donovan, R. #10632; #16 | Charles Construction | 6/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 65.91 | 527.28 | (78.56) |
| Donovan, R. #10632; #16 | Charles Construction | 7/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 65.91 | 527.28 | (78.56) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 7/8/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | | 65.91 | 263.64 | (39.28) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 7/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 65.91 | 527.28 | (78.56) |
| Donovan, R. #10632; #16 | Tufts Construction | 7/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 65.91 | 527.28 | (78.56) |
| Donovan, R. #10632; #16 | Tufts Construction | 7/22/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | | 98.87 | 98.87 | (14.73) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 7/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 65.91 | 527.28 | (78.56) |
| Donovan, R. #10632; #16 | Charles Construction | 8/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 65.91 | 527.28 | (78.56) |
| Donovan, R. #10632; #16 | Charles Construction | 8/7/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | | 98.87 | 197.73 | (29.45) |
| Donovan, R. #10632; #16 | MWRA | 8/8/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 65.91 | 527.28 | (78.56) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 8/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 65.91 | 527.28 | (78.56) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 8/12/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | | 98.87 | 197.73 | (29.45) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 8/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 65.91 | 527.28 | (78.56) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 8/13/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | | 98.87 | 98.87 | (14.73) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 9/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16 | D&R General Contracting Inc. | 9/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16 | D&R General Contracting Inc. | 9/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16 | D&R General Contracting Inc. | 9/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16 | D&R General Contracting Inc. | 9/19/19 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | | 98.87 | 395.46 | (35.98) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 9/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 9/23/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | | 98.87 | 197.73 | (17.99) |
| Donovan, R. #10632; #16 | Verizon / Braintree | 9/24/19 11 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16 | National Grid Gas | 10/17/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16 | Robert J Deveraux Corp | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | | | Difference |
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | (Under) Paid [H] - [CP] |
| Donovan, R. #10632; #16◇ Robert J Deveraux Corp | 11/6/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Donovan, R. #10632; #16◇ Robert J Deveraux Corp | 11/7/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| **Donovan, R. #10632; #16019 2019 Total** | | **693** | | **56,518.83** | **54** | **5** | **20** | **0** | **17** | | | **-** | | **63,896.53** | **(7,337.70)** |
| Donovan, R. #10632; #16◇ National Grid Gas | 1/6/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16◇ Robert J Deveraux Corp | 1/8/20 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 197.73 | (17.99) |
| Donovan, R. #10632; #16◇ Robert J Deveraux Corp | 1/8/20 18 | 6 | 59.92 | 359.52 | | | | | | ◇27 | ◇N/A | - | 65.91 | 395.46 | (35.94) |
| Donovan, R. #10632; #16◇ Robert J Deveraux Corp | 1/9/20 7 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 197.73 | (17.99) |
| Donovan, R. #10632; #16◇ Robert J Deveraux Corp | 1/9/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16◇ Robert J Deveraux Corp | 1/15/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16◇ National Grid Gas | 1/27/20 9 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16◇ National Grid Gas | 1/27/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 197.73 | (17.99) |
| Donovan, R. #10632; #16◇ Robert J Deveraux Corp | 1/31/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16◇ Harlan Electric | 2/4/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16◇ Robert J Deveraux Corp | 2/14/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16◇ Robert J Deveraux Corp | 2/14/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Donovan, R. #10632; #16◇ National Grid Gas | 2/26/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16◇ Bond Civil Utilty | 2/26/20 16 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16◇ National Grid Electric | 3/3/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16◇ National Grid Electric | 3/15/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16◇ National Grid Electric | 3/15/20 15 | 5 | 89.87 | 449.35 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 494.33 | (44.98) |
| Donovan, R. #10632; #16◇ Bond Civil Utilty | 4/1/20 16 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Donovan, R. #10632; #16◇ National Grid Electric | 4/17/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16◇ Phoenix Communications | 5/4/20 12 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Donovan, R. #10632; #16◇ National Grid Gas | 6/3/20 9 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16◇ National Grid Electric | 6/5/20 9 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16◇ Tufts Construction | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Donovan, R. #10632; #16◇ Landmark Structure | 6/15/20 11 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Donovan, R. #10632; #16◇ Robert J Deveraux Corp | 7/29/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16◇ Dellbrook Construction | 9/15/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16◇ Verizon / Braintree | 9/16/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16◇ Verizon / Braintree | 9/18/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16◇ National Grid Gas | 9/22/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16◇ National Grid Gas | 9/22/20 16 | 5 | 89.87 | 449.35 | | | 1.5 | | | ◇26 | ◇[D] | - | 101.99 | 509.93 | (60.57) |
| Donovan, R. #10632; #16◇ National Grid Electric | 9/23/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16◇ National Grid Electric | 9/23/20 16 | 4 | 89.87 | 359.48 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 407.94 | (48.46) |
| Donovan, R. #10632; #16◇ Robert J Deveraux Corp | 9/25/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16◇ National Grid Electric | 9/25/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Donovan, R. #10632; #16◇ Robert J Deveraux Corp | 9/29/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16◇ Robert J Deveraux Corp | 10/1/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16◇ Robert J Deveraux Corp | 10/1/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Donovan, R. #10632; #16◇ Verizon / Braintree | 10/5/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16◇ Asplundh Construction LLC | 10/7/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16◇ Asplundh Construction LLC | 10/7/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Donovan, R. #10632; #16◇ Asplundh Construction LLC | 10/15/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16◇ Asplundh Construction LLC | 10/15/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Donovan, R. #10632; #16◇ Charles Construction | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16◇ Charles Construction | 10/27/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Donovan, R. #10632; #16◇ Verizon / Braintree | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Donovan, R. #10632; #16( Barletta | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( Tufts Construction | 11/9/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( Tufts Construction | 11/9/20 15 | 2 | 89.87 | 179.74 | | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Donovan, R. #10632; #16( Charles Construction | 11/10/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( Callahan Inc | 12/8/20 7 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Donovan, R. #10632; #16( Robert J Deveraux Corp | 12/9/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( Robert J Deveraux Corp | 12/9/20 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Donovan, R. #10632; #16( Robert J Deveraux Corp | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( Robert J Deveraux Corp | 12/10/20 15 | 2 | 89.87 | 179.74 | | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Donovan, R. #10632; #16( Mirra Construction | 12/11/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( Communications Constructio | 12/15/20 5 | 2 | 89.87 | 179.74 | | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Donovan, R. #10632; #16( Communications Constructio | 12/15/20 7 | 6 | 59.92 | 359.52 | | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Donovan, R. #10632; #16( Robert J Deveraux Corp | 12/16/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Donovan, R. #10632; #16019 2020 Total** | | **351** | | **22,080.17** | **0** | **0** | **14** | **0** | **2** | | | **-** | | **24,729.84** | **(2,649.67)** |
| Donovan, R. #10632; #16( Midway Utilities | 12/22/20 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( Robert J Deveraux Corp | 12/23/20 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( Bond Civil Utilty | 12/29/20 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( Bond Civil Utilty | 12/29/20 16 | 2 | 89.87 | 179.74 | | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Donovan, R. #10632; #16( Communications Constructio | 1/7/21 5 | 2 | 89.87 | 179.74 | | | | | | 1.5 | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Donovan, R. #10632; #16( Communications Constructio | 1/7/21 7 | 6 | 59.92 | 359.52 | | | | | | | 28 | N/A | - | 67.99 | 407.94 | (48.42) |
| Donovan, R. #10632; #16( Communications Constructio | 1/7/21 13 | 3 | 89.87 | 269.61 | | | | 1.5 | | | 28 | [D] | - | 101.99 | 305.96 | (36.34) |
| Donovan, R. #10632; #16( Verizon / Braintree | 1/8/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( National Grid Electric | 1/12/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( Communications Constructio | 1/19/21 6 | 1 | 89.87 | 89.87 | | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Donovan, R. #10632; #16( Communications Constructio | 1/19/21 7 | 7 | 59.92 | 419.44 | | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Donovan, R. #10632; #16( Communications Constructio | 1/19/21 14 | 4 | 89.87 | 359.48 | | | | 1.5 | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Donovan, R. #10632; #16( National Grid Gas | 1/20/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( National Grid Gas | 1/20/21 16 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Donovan, R. #10632; #16( Caruso & McGovern | 1/25/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( Mirra Construction | 2/1/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( National Grid Electric | 2/4/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( Robert J Deveraux Corp | 2/9/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( Asplundh Construction LLC | 2/10/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( Mirra Construction | 2/12/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( Verizon / Braintree | 3/2/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( Robert J Deveraux Corp | 3/10/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Donovan, R. #10632; #16( Robert J Deveraux Corp | 3/10/21 15 | 2 | 89.87 | 179.74 | | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| **Donovan, R. #10632; #16019 2021 Total** | | **140** | | **8,838.05** | **0** | **0** | **5** | **0** | **2** | | | **-** | | **10,028.52** | **(1,190.48)** |
| **Donovan, R. #10632; #16019 Grand Total** | | **3179** | | **224,785.89** | **141** | **9** | **102** | **0** | **70** | | | **-** | | **256,448.19** | **(31,662.29)** |
| Drees, J. #10633 Robert J Deveraux Corp | 8/26/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Drees, J. #10633 D&R General Contracting Inc. | 9/2/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Drees, J. #10633 D&R General Contracting Inc. | 9/9/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Drees, J. #10633 Robert J Deveraux Corp | 9/14/16 3 | 1 | 113.22 | 113.22 | | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 125.80 | (12.58) |
| Drees, J. #10633 Robert J Deveraux Corp | 9/14/16 0 | 3 | 75.48 | 226.44 | | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Drees, J. #10633 Plumb House | 9/14/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Drees, J. #10633 Robert J Deveraux Corp | 9/14/16 19 | 5 | 50.32 | 251.60 | | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Drees, J. #10633 Verizon / Braintree | 9/16/16 9 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] → Verified Multipliers | | | | | Analysis by Michelle Smith, CPA → As Corrected | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Drees, J. #10633 | Robert J Deveraux Corp | 9/20/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Drees, J. #10633 | Robert J Deveraux Corp | 9/20/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Drees, J. #10633 | Phoenix Communications | 9/20/16 9 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Drees, J. #10633 | Robert J Deveraux Corp | 9/20/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Drees, J. #10633 | Eversource | 9/21/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Drees, J. #10633 | D&R General Contracting Inc. | 10/19/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Drees, J. #10633 | D&R General Contracting Inc. | 10/19/16 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Drees, J. #10633 | Robert J Deveraux Corp | 11/18/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Drees, J. #10633 | National Grid Gas | 12/1/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Drees, J. #10633 | Waveguide Inc | 12/2/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Drees, J. #10633 | Plumb House | 12/8/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Drees, J. #10633 2016 Total** | | | **114** | | **6,151.62** | 0 | 0 | 3 | 0 | 4 | | | - | | **7,052.60** | **(900.98)** |
| Drees, J. #10633 | Garnett Builders | 1/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/12/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Garnett Builders | 1/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Garnett Builders | 1/20/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Drees, J. #10633 | Garnett Builders | 1/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Phoenix Communications | 1/24/17 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Drees, J. #10633 | Phoenix Communications | 1/24/17 23 | 1 | 50.32 | 50.32 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (11.38) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/26/17 15 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Plumb House | 1/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Plumb House | 2/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Garnett Builders | 2/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/22/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/10/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/17/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/21/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/21/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Drees, J. #10633 | Robert J Deveraux Corp | 4/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 4/7/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Drees, J. #10633 | Robert J Deveraux Corp | 4/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 4/18/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Drees, J. #10633 | Asplundh Tree | 4/20/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Callahan Inc | 4/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 4/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 5/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 5/2/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Drees, J. #10633 | Robert J Deveraux Corp | 5/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] → Verified Multipliers | | | | | Analysis by Michelle Smith, CPA → As Corrected | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Drees, J. #10633 | Robert J Deveraux Corp | 5/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 5/12/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Drees, J. #10633 | Robert J Deveraux Corp | 5/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 5/23/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Drees, J. #10633 | Robert J Deveraux Corp | 5/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 5/24/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Drees, J. #10633 | Walgreens Malden | 6/1/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Drees, J. #10633 | Robert J Deveraux Corp | 6/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Drees, J. #10633 | Robert J Deveraux Corp | 7/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 7/5/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Drees, J. #10633 | Robert J Deveraux Corp | 7/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 7/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 7/12/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Drees, J. #10633 | Eversource | 7/25/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 8/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Verizon / Braintree | 8/9/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | National Grid Electric | 8/15/17 1 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 555.30 | (50.46) |
| Drees, J. #10633 | National Grid Electric | 8/15/17 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Drees, J. #10633 | National Grid Electric | 8/15/17 17 | 7 | 56.09 | 392.63 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (39.27) |
| Drees, J. #10633 | Colonial Construction | 8/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | National Grid Gas | 8/17/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | National Grid Gas | 8/17/17 17 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Drees, J. #10633 | Robert J Deveraux Corp | 8/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 8/22/17 15 | 9 | 84.14 | 757.26 | | | 1.5 | | | 24 | [D] | - | 92.55 | 832.95 | (75.69) |
| Drees, J. #10633 | Garnett Builders | 8/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 8/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 9/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 9/14/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Drees, J. #10633 | National Grid Electric | 9/15/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 9/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 9/20/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Drees, J. #10633 | Robert J Deveraux Corp | 9/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Dagle Electrical Construction | 9/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 9/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 9/28/17 15 | 8 | 84.14 | 673.12 | | | 1.5 | | | 24 | [D] | - | 92.55 | 740.40 | (67.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 10/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 10/3/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Drees, J. #10633 | Robert J Deveraux Corp | 10/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 10/4/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Drees, J. #10633 | Robert J Deveraux Corp | 10/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 10/10/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Drees, J. #10633 | Garnett Builders | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 10/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Coviello Electric | 11/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Coviello Electric | 11/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | C Naughton | 11/13/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Drees, J. #10633 | RGS Tree | 11/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Newport Construction | 11/15/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | | | | |
| | | | | | | | **Verified Multipliers** | | | | | | | | | **As Corrected** | | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | **Ex** | **Evidence** | **Over/ (Under) Recalc** | | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | **[F]** | | | | | | | | **[F] x [G]** | | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Drees, J. #10633 | Phoenix Communications | 11/16/17 9 | 4 | 56.09 | 224.36 | | | | | | | 24 | N/A | - | | 61.70 | 246.80 | (22.44) |
| **Drees, J. #10633 2017 Total** | | | 518 | | 29,409.75 | 0 | 0 | 23 | 0 | 4 | | | | - | | | 34,058.40 | (4,648.65) |
| Drees, J. #10633 | Verizon / Braintree | 11/27/17 12 | 4 | 56.09 | 224.36 | | | | | | | 24 | N/A | - | | 61.70 | 246.80 | (22.44) |
| Drees, J. #10633 | T Ford Inc | 11/28/17 8 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | National Grid Electric | 12/4/17 8 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Garnett Builders | 12/8/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 12/15/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 12/15/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | | 24 | [D] | - | | 92.55 | 277.65 | (25.23) |
| Drees, J. #10633 | Robert J Deveraux Corp | 12/20/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 12/22/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Garnett Builders | 1/2/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/8/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Phoenix Communications | 1/9/18 8 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Garnett Builders | 1/12/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 61.70 | 493.60 | (44.88) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/18/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/19/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Garnett Builders | 1/22/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/23/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/29/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | National Grid Electric | 2/2/18 9 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/12/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/12/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | | 25 | [D] | - | | 94.88 | 189.75 | (21.47) |
| Drees, J. #10633 | Waveguide Inc | 2/20/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Waveguide Inc | 2/20/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | | 25 | [D] | - | | 94.88 | 94.88 | (10.74) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/21/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Callahan Inc | 2/27/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Callahan Inc | 2/27/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | | 25 | [D] | - | | 94.88 | 94.88 | (10.74) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/28/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/12/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/16/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/23/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/26/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/28/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/28/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | | 25 | [D] | - | | 94.88 | 94.88 | (10.74) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/29/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/30/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 4/3/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 4/3/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | | 25 | [D] | - | | 94.88 | 94.88 | (10.74) |
| Drees, J. #10633 | GTA Co., Inc. | 4/4/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Garnett Builders | 4/10/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 4/11/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 4/11/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | | 25 | [D] | - | | 94.88 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Electric | 4/13/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 4/17/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Albanese | 4/23/18 10 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | National Grid Gas | 4/25/18 8 | 4 | 56.09 | 224.36 | | | | | | | 25 | N/A | - | | 63.25 | 253.00 | (28.64) |
| Drees, J. #10633 | Garnett Builders | 4/26/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Garnett Builders | 5/9/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Drees, J. #10633 | Albanese | 5/9/18 0 | 3 | 84.14 | 252.42 | | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Drees, J. #10633 | Albanese | 5/9/18 19 | 5 | 56.09 | 280.45 | | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Drees, J. #10633 | Albanese | 5/9/18 3 | 2 | 126.21 | 252.42 | | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 284.63 | (32.21) |
| Drees, J. #10633 | Callahan Inc | 5/11/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | National Grid Gas | 5/16/18 10 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Callahan Inc | 5/17/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Callahan Inc | 5/17/18 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Drees, J. #10633 | National Grid Gas | 5/22/18 0 | 3 | 84.14 | 252.42 | | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Drees, J. #10633 | National Grid Gas | 5/22/18 19 | 5 | 56.09 | 280.45 | | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Drees, J. #10633 | National Grid Gas | 5/22/18 3 | 2 | 126.21 | 126.21 | | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 142.31 | (16.10) |
| Drees, J. #10633 | Robert J Deveraux Corp | 5/23/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 5/23/18 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Drees, J. #10633 | Callahan Inc | 5/25/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 5/31/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Garnett Builders | 6/6/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Albanese | 6/8/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | EB Rotondi & Sons | 6/14/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | EB Rotondi & Sons | 6/14/18 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Drees, J. #10633 | Charles Construction | 6/15/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Weston & Sampson | 6/20/18 8 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Feeney Bros Excavation | 6/20/18 0 | 3 | 84.14 | 252.42 | | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Drees, J. #10633 | Feeney Bros Excavation | 6/20/18 19 | 5 | 56.09 | 280.45 | | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Drees, J. #10633 | National Grid Security | 6/27/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Drees, J. #10633 | National Grid Security | 6/27/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 6/29/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 7/2/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 7/6/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 7/6/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 7/10/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 7/12/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 7/14/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 7/14/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 7/18/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 7/18/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 7/18/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 7/23/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 7/23/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 7/24/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 7/24/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 7/26/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 7/26/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 7/26/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 7/30/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 7/30/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 8/2/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 8/2/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Drees, J. #10633 | National Grid Security | 8/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 8/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 8/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 8/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 8/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 8/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 8/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 8/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 8/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 8/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 8/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 8/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 8/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 8/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 8/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 8/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 8/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 9/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 9/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 9/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 9/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 9/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 9/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 9/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 9/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 9/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 9/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 9/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 9/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 9/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 9/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 9/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 9/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Drees, J. #10633 | National Grid Security | 9/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 9/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 10/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 10/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 10/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 10/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 10/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 10/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| **Drees, J. #10633 2018 Total** | | | **698** | | **56,889.78** | **68** | **0** | **12** | **0** | **31** | | | **-** | | **64,014.14** | **(7,124.36)** |
| Drees, J. #10633 | National Grid Security | 10/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 10/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 10/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 10/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 10/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Analysis by Michelle Smith, CPA | | | | | | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drees, J. #10633 | National Grid Security | 10/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 10/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 10/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 10/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 10/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 10/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 10/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 11/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | National Grid Security | 11/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Drees, J. #10633 | National Grid Security | 12/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 12/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 12/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 12/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 12/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 12/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 12/24/18 6 | 6 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Drees, J. #10633 | National Grid Security | 12/24/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Drees, J. #10633 | National Grid Security | 12/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 12/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 12/31/18 6 | 6 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Drees, J. #10633 | National Grid Security | 12/31/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Drees, J. #10633 | National Grid Security | 1/2/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Drees, J. #10633 | National Grid Security | 1/2/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Drees, J. #10633 | National Grid Security | 1/2/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Drees, J. #10633 | MWRA | 1/8/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Malden Water | 1/14/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Caruso & McGovern | 1/18/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Asplundh Tree | 2/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Callahan Excavation | 2/11/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/11/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Drees, J. #10633 | Aqua Line | 2/12/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | National Grid Electric | 2/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Callahan Inc | 2/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Bartlett Consolidated LLC | 3/7/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Callahan Inc | 3/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Callahan Inc | 3/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | National Grid Electric | 3/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | White Mountain Cable | 4/3/19 10 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Drees, J. #10633 | Callahan Inc | 4/12/19 11 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Drees, J. #10633 | Stop & Shop | 4/13/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 197.73 | 197.73 | (29.45) |
| Drees, J. #10633 | Stop & Shop | 4/13/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Drees, J. #10633 | Stop & Shop | 4/15/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Drees, J. #10633 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Drees, J. #10633 | Robert J Deveraux Corp | 5/6/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Drees, J. #10633 | Robert J Deveraux Corp | 5/6/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Drees, J. #10633 | Tufts Construction | 5/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 5/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | | | | Over/(Under) Recalc | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | Ex | Evidence | | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | | | | | | |
| Drees, J. #10633 | Robert J Deveraux Corp | 5/23/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | | 26 | [D] | | - | 94.88 | 94.88 | (10.74) |
| Drees, J. #10633 | Robert J Deveraux Corp | 6/7/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 6/7/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | | 26 | [D] | | - | 94.88 | 94.88 | (10.74) |
| Drees, J. #10633 | Robert J Deveraux Corp | 6/11/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Drees, J. #10633 | Feeney Bros Excavation | 6/14/19 3 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | | 26 | [D] | | - | 142.31 | 569.25 | (64.41) |
| Drees, J. #10633 | Feeney Bros Excavation | 6/14/19 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | | 26 | [D] | | - | 94.88 | 94.88 | (10.74) |
| Drees, J. #10633 | Feeney Bros Excavation | 6/14/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | | 26 | [D] | | - | 94.88 | 284.63 | (32.21) |
| Drees, J. #10633 | Feeney Bros Excavation | 6/14/19 19 | 5 | 56.09 | 280.45 | | | | | | | 26 | N/A | | - | 63.25 | 316.25 | (35.80) |
| Drees, J. #10633 | Charles Construction | 7/9/19 10 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (78.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 7/11/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (78.56) |
| Drees, J. #10633 | National Grid Gas | 7/13/19 9 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (78.56) |
| Drees, J. #10633 | National Grid Gas | 7/13/19 17 | 1 | 84.14 | 84.14 | | | 1.5 | | | | 26 | [D] | | - | 98.87 | 98.87 | (14.73) |
| Drees, J. #10633 | Callahan Inc | 8/7/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (78.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 8/9/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (78.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 8/9/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | | 26 | [D] | | - | 98.87 | 98.87 | (14.73) |
| Drees, J. #10633 | Robert J Deveraux Corp | 8/10/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (78.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 8/10/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | | 26 | [D] | | - | 98.87 | 98.87 | (14.73) |
| Drees, J. #10633 | Callahan Inc | 9/18/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Callahan Inc | 9/20/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Faces Brewing | 9/24/19 9 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Callahan Inc | 9/26/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 10/2/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Callahan Inc | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Callahan Inc | 10/8/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (78.56) |
| Drees, J. #10633 | National Grid Gas | 10/9/19 9 | 4 | 59.92 | 239.68 | | | | | | | 26 | N/A | | - | 65.91 | 263.64 | (23.96) |
| Drees, J. #10633 | Feeney Bros Excavation | 10/9/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | | 26 | [D] | | - | 98.87 | 296.60 | (26.99) |
| Drees, J. #10633 | Feeney Bros Excavation | 10/9/19 19 | 5 | 59.92 | 299.60 | | | | | | | 26 | N/A | | - | 65.91 | 329.55 | (29.95) |
| Drees, J. #10633 | Callahan Inc | 10/15/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 10/24/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Callahan Inc | 10/28/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Tufts Construction | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Tufts Construction | 11/1/19 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | | 26 | [D] | | - | 98.87 | 395.46 | (35.98) |
| Drees, J. #10633 | National Grid Electric | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | D&R General Contracting Inc. | 11/15/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | D&R General Contracting Inc. | 11/15/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 26 | [D] | | - | 98.87 | 98.87 | (8.99) |
| Drees, J. #10633 | Robert J Deveraux Corp | 11/25/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Callahan Inc | 12/5/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 12/9/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| **Drees, J. #10633 2019 Total** | | | 491 | | 37,615.82 | 33 | 4 | 9 | 0 | 17 | | | | | - | | 42,432.02 | (4,816.20) |
| Drees, J. #10633 | Bond Brothers | 12/11/19 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 12/13/19 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 12/13/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 27 | [D] | | - | 98.87 | 197.73 | (17.99) |
| Drees, J. #10633 | Robert J Deveraux Corp | 12/19/19 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 12/19/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 27 | [D] | | - | 98.87 | 98.87 | (8.99) |
| Drees, J. #10633 | Electric Light Co Inc | 1/2/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Callahan Inc | 1/6/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Bond Civil Utility | 1/27/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/29/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | | 27 | [D], [E], [B], [C] | | - | 98.87 | 790.92 | (71.96) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] → Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drees, J. #10633 | Robert J Deveraux Corp | 1/29/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/11/20 3 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/11/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/11/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Drees, J. #10633 | Bond Civil Utility | 2/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/24/20 0 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/24/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Drees, J. #10633 | Bond Civil Utility | 3/5/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Drees, J. #10633 | Verizon / Braintree | 3/9/20 20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Bond Civil Utility | 3/14/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Drees, J. #10633 | Bond Civil Utility | 3/18/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Bond Civil Utility | 3/23/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/25/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Drees, J. #10633 | Bond Civil Utility | 3/29/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Bond Civil Utility | 4/1/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Drees, J. #10633 | Bond Civil Utility | 4/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Bond Civil Utility | 4/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Bond Civil Utility | 4/11/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Drees, J. #10633 | Bond Civil Utility | 4/16/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Bond Civil Utility | 4/18/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Malden Housing Authority | 4/26/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Drees, J. #10633 | Bond Civil Utility | 4/28/20 7 | 4 | 89.87 | 359.48 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 395.46 | (35.98) |
| Drees, J. #10633 | Bond Civil Utility | 5/4/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Drees, J. #10633 | Bond Civil Utility | 5/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | National Grid Gas | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | National Grid Gas | 5/20/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Drees, J. #10633 | Malden Housing Authority | 5/24/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Drees, J. #10633 | National Grid Gas | 5/27/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Allied Paving | 5/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Allied Paving | 5/28/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Drees, J. #10633 | Bond Civil Utility | 5/28/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Drees, J. #10633 | Bond Civil Utility | 5/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Malden Housing Authority | 5/31/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Drees, J. #10633 | Robert J Deveraux Corp | 6/2/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 6/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Malden Housing Authority | 6/9/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Drees, J. #10633 | Robert J Deveraux Corp | 6/9/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Drees, J. #10633 | Robert J Deveraux Corp | 6/9/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Drees, J. #10633 | Allied Paving | 6/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Allied Paving | 6/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Drees, J. #10633 | Robert J Deveraux Corp | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 7/29/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 7/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Barletta | 8/26/20 6 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Drees, J. #10633 | Barletta | 8/26/20 7 | 7 | 59.92 | 419.44 | | | | | 1.5 | 27 | [D] | - | 67.99 | 475.93 | (56.49) |
| Drees, J. #10633 | Verizon / Braintree | 9/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] → Verified Multipliers | | | | | Analysis by Michelle Smith, CPA → As Corrected | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Drees, J. #10633 | Newport Construction | 9/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Charles Construction | 9/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Communications Construction | 9/9/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Drees, J. #10633 | National Grid Gas | 9/14/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 9/15/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 9/26/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Drees, J. #10633 | NEUCO | 10/1/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Drees, J. #10633 | NEUCO | 10/1/20 15 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Drees, J. #10633 | NEUCO | 10/1/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Drees, J. #10633 | Robert J Deveraux Corp | 10/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 10/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 10/5/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Drees, J. #10633 | Newport Construction | 10/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 10/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 10/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Markings Inc. | 10/19/20 0 | 5 | 89.87 | 449.35 | | | | | 1.5 | 27 | [D] | - | 101.99 | 509.93 | (60.57) |
| Drees, J. #10633 | Robert J Deveraux Corp | 10/19/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Drees, J. #10633 | Markings Inc. | 10/19/20 3 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 67.99 | 203.97 | (24.21) |
| Drees, J. #10633 | Malden Housing Authority | 10/24/20 20 | 8 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Drees, J. #10633 | Allied Paving | 10/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Allied Paving | 10/26/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Drees, J. #10633 | Robert J Deveraux Corp | 10/27/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 10/27/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Drees, J. #10633 | Atlantic Construction | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Newport Construction | 11/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 11/10/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 11/10/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Drees, J. #10633 | Robert J Deveraux Corp | 11/14/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 11/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 11/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Drees, J. #10633 | Newport Construction | 11/24/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Drees, J. #10633 | Newport Construction | 11/24/20 0 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Drees, J. #10633 | Newport Construction | 11/24/20 0 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 11/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Mirra Construction | 12/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Bond Civil Utility | 12/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Bond Civil Utility | 12/14/20 7 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 407.94 | (48.46) |
| Drees, J. #10633 | Asplundh Construction LLC | 12/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Drees, J. #10633 2020 Total** | | | 555 | | 38,646.69 | 0 | 0 | 19 | 23 | 7 | | | - | | 43,124.51 | (4,477.82) |
| Drees, J. #10633 | Asplundh Construction LLC | 12/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/5/21 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 28 | [D] | - | 101.99 | 305.96 | (36.34) |
| Drees, J. #10633 | Communications Construction | 1/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Malden Housing Authority | 1/10/21 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/11/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/19/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA | | | | | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | Verified Multipliers | | | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/22/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/22/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Drees, J. #10633 | Robert J Deveraux Corp | 1/25/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/1/21 7 | 4 | 89.87 | 359.58 | | | | 1.5 | | 28 | [D], [E], [B], [C] | 0.10 | 101.99 | 407.94 | (48.36) |
| Drees, J. #10633 | Mirra Construction | 2/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Bond Civil Utilty | 2/11/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/11/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/23/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/23/21 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Drees, J. #10633 | Robert J Deveraux Corp | 2/25/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Caruso & McGovern | 3/1/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Bond Civil Utilty | 3/3/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Bond Civil Utilty | 3/26/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Drees, J. #10633 | Bond Civil Utilty | 3/29/21 15 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/31/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Drees, J. #10633 | Robert J Deveraux Corp | 3/31/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Drees, J. #10633 2021 Total** | | | **179** | | **12,223.29** | **0** | **0** | **6** | **6** | **0** | | | | | **13,869.96** | **(1,646.67)** |
| **Drees, J. #10633 Grand Total** | | | **2555** | | **180,936.95** | **101** | **4** | **72** | **29** | **63** | | | **0.10** | | **204,551.63** | **(23,614.68)** |
| | | | | | | | | | | | | | | | | |
| Ferrick, K. #10636; #1602 | National Grid Electric | 8/25/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Ferrick, K. #10636; #1602 | Verizon / Braintree | 8/26/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Ferrick, K. #10636; #1602 | Shepard Dog LLC | 8/27/16 16 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Ferrick, K. #10636; #1602 | In Site Contracting | 8/30/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Ferrick, K. #10636; #1602 | Plumb House | 9/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Ferrick, K. #10636; #1602 | Plumb House | 9/7/16 15 | 2 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | | 83.87 | 83.87 | (8.38) |
| Ferrick, K. #10636; #1602 | Plumb House | 9/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 9/13/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | | 125.80 | 251.60 | (25.16) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 9/13/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | | 83.87 | 251.60 | (25.16) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 9/13/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | | 55.91 | 279.55 | (27.95) |
| Ferrick, K. #10636; #1602 | National Grid Electric | 9/15/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Ferrick, K. #10636; #1602 | J. Derenzo | 9/20/16 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 23 | [D] | | 83.87 | 251.60 | (25.16) |
| Ferrick, K. #10636; #1602 | J. Derenzo | 9/20/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Ferrick, K. #10636; #1602 | National Grid Electric | 9/22/16 15 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Ferrick, K. #10636; #1602 | National Grid Electric | 9/22/16 23 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | | 83.87 | 83.87 | (8.38) |
| Ferrick, K. #10636; #1602 | Tufts Construction | 9/29/16 8 | 8 | 60.80 | 486.40 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Ferrick, K. #10636; #1602 | Plumb House | 9/30/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Ferrick, K. #10636; #1602 | Verizon / Braintree | 10/1/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Ferrick, K. #10636; #1602 | National Grid Gas | 10/8/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Ferrick, K. #10636; #1602 | MWRA | 10/11/16 8 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Ferrick, K. #10636; #1602 | National Grid Electric | 10/12/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 10/12/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | | 60.80 | 304.00 | (52.40) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 10/12/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | | 91.20 | 273.60 | (47.16) |
| Ferrick, K. #10636; #1602 | Verizon / Braintree | 10/19/16 8 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Ferrick, K. #10636; #1602 | MWRA | 10/19/16 13 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Ferrick, K. #10636; #1602 | National Grid Electric | 10/20/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ferrick, K. #10636; #1602 | National Grid Electric | 10/20/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | | 91.20 | 91.20 | (15.72) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 10/22/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Ferrick, K. #10636; #1602 | Plumb House | 11/11/16 7 | 8 | 75.48 | 603.84 | | 1.5 | | | | 23 | N/A | | 91.20 | 729.60 | (125.76) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 11/12/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 11/12/16 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 23 | [D] | | 91.20 | 273.60 | (47.16) |
| Ferrick, K. #10636; #1602 | Garnett Builders | 11/18/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Ferrick, K. #10636; #1602 | National Grid Gas | 11/30/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| **Ferrick, K. #10636; #16022 2016 Total** | | | **199** | | **10,718.16** | **0** | **1** | **6** | **0** | **3** | | | **-** | | **12,493.19** | **(1,775.03)** |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 1/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 1/4/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | | 92.55 | 185.10 | (34.14) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 1/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 1/5/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | | 92.55 | 92.55 | (17.07) |
| Ferrick, K. #10636; #1602 | Plumb House | 1/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 1/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 1/12/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | | 92.55 | 185.10 | (34.14) |
| Ferrick, K. #10636; #1602 | C Naughton | 1/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 1/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 1/18/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | | 92.55 | 185.10 | (34.14) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 1/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 1/24/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | | 92.55 | 92.55 | (17.07) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 1/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Verizon / Braintree | 2/1/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | NEI General Contracting | 2/8/17 9 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 2/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Verizon / Braintree | 2/16/17 9 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Ferrick, K. #10636; #1602 | Verizon / Braintree | 2/22/17 10 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 2/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 2/23/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | | 92.55 | 185.10 | (34.14) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Comcast | 3/3/17 10 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/7/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/7/17 16 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | | 92.55 | 277.65 | (51.21) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/13/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/16/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/20/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | | 92.55 | 185.10 | (34.14) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/23/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/23/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | | 92.55 | 277.65 | (51.21) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/24/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | | 92.55 | 92.55 | (17.07) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/29/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | | 92.55 | 92.55 | (17.07) |
| Ferrick, K. #10636; #1602 | Water Dept City of Malden | 3/30/17 11 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 4/4/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Ferrick, K. #10636; #1602 | National Grid Gas | 4/5/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 4/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 4/10/17 15 | | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 4/11/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 4/11/17 15 | | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Ferrick, K. #10636; #1602 Callahan Inc | 4/24/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 Pelletier & Millbury | 4/27/17 8 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 4/28/17 9 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 National Grid Electric | 5/3/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 5/4/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 5/4/17 15 | | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Ferrick, K. #10636; #1602 National Grid Electric | 5/5/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 National Grid Electric | 5/5/17 15 | | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Ferrick, K. #10636; #1602 National Grid Electric | 5/9/17 8 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 National Grid Electric | 5/9/17 16 | | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Ferrick, K. #10636; #1602 National Grid Electric | 5/12/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 D & R Paving | 5/16/17 8 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 D & R Paving | 5/16/17 15 | | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Ferrick, K. #10636; #1602 WS Development | 5/17/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 WS Development | 5/17/17 15 | | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Ferrick, K. #10636; #1602 Water Dept City of Malden | 5/20/17 8 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 5/24/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 5/24/17 15 | | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 6/2/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 6/8/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 6/15/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 6/15/17 15 | | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 6/16/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 6/17/17 20 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 6/20/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 6/20/17 15 | | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 6/27/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 6/27/17 15 | | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 6/29/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Ferrick, K. #10636; #1602 Verizon / Braintree | 7/13/17 9 | | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Verizon / Braintree | 7/19/17 8 | | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 7/21/17 7 | | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 7/21/17 15 | | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Ferrick, K. #10636; #1602 National Grid Gas | 7/22/17 7 | | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 National Grid Gas | 8/17/17 9 | | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 National Grid Gas | 8/17/17 17 | | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Ferrick, K. #10636; #1602 National Grid Gas | 8/19/17 8 | | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Verizon / Braintree | 8/24/17 9 | | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 8/26/17 7 | | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 9/1/17 7 | | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 9/7/17 7 | | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 9/7/17 14 | | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 9/8/17 7 | | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 National Grid Electric | 9/15/17 8 | | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 National Grid Gas | 9/18/17 9 | | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Ferrick, K. #10636; #1602 National Grid Gas | 9/18/17 17 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Ferrick, K. #10636; #1602 National Grid Gas | 9/23/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 National Grid Gas | 9/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 National Grid Gas | 9/25/17 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Ferrick, K. #10636; #1602 Charles Construction | 9/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 National Grid Gas | 10/4/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Callahan Inc | 10/5/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 10/11/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Ferrick, K. #10636; #1602 Tufts Construction | 10/12/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Tufts Construction | 10/12/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 10/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 National Grid Electric | 10/17/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 10/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 10/19/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 10/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 10/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 10/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 10/20/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Ferrick, K. #10636; #1602 Conneely Inc | 10/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Conneely Inc | 10/24/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 11/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 National Grid Gas | 11/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 11/6/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Ferrick, K. #10636; #1602 National Grid Gas | 11/15/17 14 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 National Grid Gas | 11/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 National Grid Gas | 11/20/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| **Ferrick, K. #10636; #16022 2017 Total** | | 700 | | 38,536.52 | 0 | 0 | 34 | 0 | 0 | | | - | | 45,164.40 | (6,627.88) |
| Ferrick, K. #10636; #1602 National Grid Electric | 12/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 12/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Garnett Builders | 12/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 1/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 1/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Ferrick, K. #10636; #1602 National Grid Electric | 1/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 1/24/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Verizon / Braintree | 1/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 1/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 2/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 2/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 2/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 2/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 3/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 3/1/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Ferrick, K. #10636; #1602 Garnett Builders | 3/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Garnett Builders | 3/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Albanese | 3/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Albanese | 3/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | Verified Multipliers | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [H] |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/27/18 15 | 8 | 84.14 | 336.56 | | | 1.5 | | | 25 | D | - | 94.88 | 379.50 | (42.94) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 3/28/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | D | - | 94.88 | 94.88 | (10.74) |
| Ferrick, K. #10636; #1602 | National Grid Gas | 4/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | National Grid Gas | 4/2/18 0 | 4 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 25 | D | - | 142.31 | 142.31 | (16.10) |
| Ferrick, K. #10636; #1602 | National Grid Gas | 4/2/18 16 | 8 | 84.14 | 673.12 | | | 1.5 | | | 25 | D | - | 94.88 | 759.00 | (85.88) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 4/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 4/6/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | D | - | 94.88 | 94.88 | (10.74) |
| Ferrick, K. #10636; #1602 | Callahan Inc | 4/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 4/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | National Grid Electric | 4/20/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | National Grid Gas | 4/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | National Grid Gas | 4/24/18 15 | 5 | 84.14 | 420.70 | | | 1.5 | | | 25 | D | - | 94.88 | 474.38 | (53.68) |
| Ferrick, K. #10636; #1602 | National Grid Gas | 4/26/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Ferrick, K. #10636; #1602 | Homer Cons | 4/26/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | National Grid Gas | 4/30/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | National Grid Gas | 4/30/18 16 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | D | - | 94.88 | 284.63 | (32.21) |
| Ferrick, K. #10636; #1602 | National Grid Gas | 5/1/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | National Grid Gas | 5/1/18 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 25 | D | - | 94.88 | 379.50 | (42.94) |
| Ferrick, K. #10636; #1602 | National Grid Electric | 5/7/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | Color-Ad | 5/8/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Ferrick, K. #10636; #1602 | Albanese | 5/8/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | D | - | 94.88 | 284.63 | (32.21) |
| Ferrick, K. #10636; #1602 | Albanese | 5/8/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Ferrick, K. #10636; #1602 | Albanese | 5/8/18 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | D | - | 142.31 | 284.63 | (32.21) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 5/18/18 15 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 5/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 5/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 5/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 5/31/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | Feeney Bros Excavation | 6/6/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | D | - | 94.88 | 284.63 | (32.21) |
| Ferrick, K. #10636; #1602 | Feeney Bros Excavation | 6/6/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Ferrick, K. #10636; #1602 | Garnett Builders | 6/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | Feeney Bros Excavation | 6/11/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | D | - | 94.88 | 284.63 | (32.21) |
| Ferrick, K. #10636; #1602 | Feeney Bros Excavation | 6/11/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Ferrick, K. #10636; #1602 | Feeney Bros Excavation | 6/12/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | D | - | 94.88 | 284.63 | (32.21) |
| Ferrick, K. #10636; #1602 | Feeney Bros Excavation | 6/12/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Ferrick, K. #10636; #1602 | Feeney Bros Excavation | 6/13/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | D | - | 94.88 | 284.63 | (32.21) |
| Ferrick, K. #10636; #1602 | Feeney Bros Excavation | 6/13/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Ferrick, K. #10636; #1602 | Callahan Inc | 6/17/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 6/18/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 6/20/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | D | - | 94.88 | 284.63 | (32.21) |
| Ferrick, K. #10636; #1602 | Robert J Deveraux Corp | 6/20/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Ferrick, K. #10636; #1602 | National Grid Electric | 6/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 | National Grid Security | 6/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Ferrick, K. #10636; #1602 | National Grid Security | 6/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 | National Grid Security | 6/27/18 0 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 1,012.00 | (114.56) |
| Ferrick, K. #10636; #1602 | National Grid Security | 6/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ferrick, K. #10636; #1602 National Grid Security | | 6/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 6/29/18 0 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 National Grid Security | | 6/30/18 0 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 6/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Gas | | 7/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Gas | | 7/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Gas | | 7/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/7/18 12 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Gas | | 7/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Gas | | 7/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Gas | | 7/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Gas | | 7/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/23/18 12 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/30/18 12 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Ferrick, K. #10636; #1602 National Grid Security | | 7/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | | [H] - [CP] |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/17/18 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | | (114.56) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/18/18 | 6 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/18/18 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/18/18 | 18 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/23/18 | 18 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/24/18 | 0 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | | (128.82) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/25/18 | 18 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/25/18 | 12 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/26/18 | 6 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/26/18 | 7 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/28/18 | 6 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/28/18 | 7 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/30/18 | 12 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/31/18 | 18 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 8/31/18 | 12 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/3/18 | 18 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 1,138.50 | | (128.82) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/5/18 | 6 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/5/18 | 7 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/9/18 | 18 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/10/18 | 12 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/12/18 | 12 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/15/18 | 6 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/15/18 | 7 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/15/18 | 0 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | | (128.82) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/18/18 | 6 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/18/18 | 7 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/21/18 | 6 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/21/18 | 7 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/21/18 | 12 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/22/18 | 0 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | | (128.82) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/22/18 | 18 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/24/18 | 6 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/24/18 | 7 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/27/18 | 6 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/27/18 | 7 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/28/18 | 12 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/29/18 | 6 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/29/18 | 7 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 9/29/18 | 12 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | | (128.82) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/3/18 | 6 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/3/18 | 7 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/3/18 | 18 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | | (85.92) |
| Ferrick, K. #10636; #16022 2018 Total | | | 815 | | 75,231.75 | 94 | 1 | 10 | 2 | 39 | | | - | | 84,772.06 | | (9,540.31) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/6/18 | 6 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/6/18 | 7 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/6/18 | 12 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/7/18 | 0 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | | (128.82) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/9/18 | 6 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◈26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 10/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◈26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◈26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | ◈26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◈26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◈26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 11/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 12/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 12/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 12/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 12/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◈26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Ferrick, K. #10636; #1602 National Grid Security | | 12/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 12/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Security | | 12/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Ferrick, K. #10636; #1602 National Grid Security | | 12/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 National Grid Security | | 12/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Ferrick, K. #10636; #1602 National Grid Gas | | 1/4/19 0 | 8 | 56.09 | 448.72 | 2 | | | | | ◈26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Ferrick, K. #10636; #1602 MWRA | 1/7/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Callahan Inc | 1/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Callahan Inc | 2/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 National Gas | 2/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Aqua Line | 2/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Pathfinder Tree | 2/22/19 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Ferrick, K. #10636; #1602 Pathfinder Tree | 2/22/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 3/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 3/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 3/12/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 3/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 3/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 3/19/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 3/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 3/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 3/29/19 7 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 3/29/19 7 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 4/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 4/2/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 4/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 4/4/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 4/8/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Ferrick, K. #10636; #1602 Allied Paving | 4/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Allied Paving | 4/9/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 4/23/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 4/24/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Allied Paving | 5/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Allied Paving | 5/6/19 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 26 | [D] | - | 94.88 | 379.50 | (42.94) |
| Ferrick, K. #10636; #1602 Feeney Bros Excavation | 5/9/19 3 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 142.31 | (16.10) |
| Ferrick, K. #10636; #1602 Feeney Bros Excavation | 5/9/19 0 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Ferrick, K. #10636; #1602 Feeney Bros Excavation | 5/9/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Ferrick, K. #10636; #1602 Allied Paving | 5/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Allied Paving | 5/13/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Ferrick, K. #10636; #1602 GTA Co., Inc. | 5/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Charles Construction | 5/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Feeney Bros Excavation | 5/20/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Ferrick, K. #10636; #1602 Feeney Bros Excavation | 5/20/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Ferrick, K. #10636; #1602 Allied Paving | 6/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Allied Paving | 6/3/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 6/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 6/4/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Ferrick, K. #10636; #1602 Charles Construction | 6/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Harlan Electric | 6/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 6/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 6/19/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Ferrick, K. #10636; #1602 National Grid Gas | 6/21/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Ferrick, K. #10636; #1602 Verizon / Braintree | 6/22/19 10 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Ferrick, K. #10636; #1602 National Grid Electric | 6/26/19 15 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 7/15/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Ferrick, K. #10636; #1602 Callahan Inc | 7/17/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 7/18/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 7/22/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 7/22/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 7/30/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 8/3/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Ferrick, K. #10636; #1602 MWRA | 8/8/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 8/10/19 9 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 8/13/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 8/13/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 8/14/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 8/14/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 8/21/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 8/21/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 8/28/19 7 | 2 | 84.14 | 168.28 | | | 1.5 | | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 8/28/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Ferrick, K. #10636; #1602 Callahan Inc | 9/5/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 9/12/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 9/12/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Ferrick, K. #10636; #1602 D&R General Contracting Inc. | 9/13/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 D&R General Contracting Inc. | 9/13/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Ferrick, K. #10636; #1602 D&R General Contracting Inc. | 9/17/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 9/23/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 9/23/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 10/1/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 10/1/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 10/24/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 10/30/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 10/30/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| **Ferrick, K. #10636; #16022 2019 Total** | | 700 | | 57,439.23 | 52 | 1 | 23 | 0 | 23 | | | - | | 65,026.46 | (7,587.23) |
| Ferrick, K. #10636; #1602 Caruso & McGovern | 1/14/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 Verizon / Braintree | 2/3/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 Asplundh Construction LLC | 2/4/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 Asplundh Tree | 2/25/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 National Grid Gas | 2/28/20 9 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 National Grid Gas | 2/28/20 17 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Ferrick, K. #10636; #1602 Asplundh Construction LLC | 3/10/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 National Grid Electric | 4/17/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 Charles Construction | 5/15/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 National Grid Gas | 5/19/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 National Grid Gas | 5/19/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Ferrick, K. #10636; #1602 National Grid Gas | 5/28/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 National Grid Gas | 5/28/20 16 | 4 | 89.87 | 359.48 | | | 1.5 | | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Ferrick, K. #10636; #1602 Bond Civil Utilty | 5/29/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 National Grid Gas | 6/6/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 Allied Paving | 6/9/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 Allied Paving | 6/9/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Ferrick, K. #10636; #1602 Asplundh Construction LLC | 6/11/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 National Grid Gas | 6/12/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 Caruso & McGovern | 6/15/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 Tufts Construction | 6/16/20 15 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Ferrick, K. #10636; #1602 Charles Construction | 10/16/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 10/19/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 Barletta | 10/21/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Ferrick, K. #10636; #1602 Barletta | 10/21/20 7 | 7 | 59.92 | 419.44 | | | | | | ◇27 | ◇N/A | - | 67.99 | 475.93 | (56.49) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 11/3/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 National Gas | 11/3/20 15 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Ferrick, K. #10636; #1602 Alpha Business Center | 11/6/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 11/9/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 Tufts Construction | 11/17/20 7 | 3 | 89.87 | 269.61 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 305.96 | (36.34) |
| Ferrick, K. #10636; #1602 Tufts Construction | 11/17/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 Mirra Construction | 11/19/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 713.90 | (84.80) |
| Ferrick, K. #10636; #1602 Mirra Construction | 11/19/20 23 | 1 | 59.92 | 59.92 | | | | | | ◇27 | ◇N/A | - | 67.99 | 67.99 | (8.07) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 12/11/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| **Ferrick, K. #10636; #1602 2020 Total** | | **225** | | **14,110.95** | 0 | 0 | 5 | 0 | 2 | | | - | | **15,697.57** | **(1,586.62)** |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 1/5/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 1/5/21 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 305.96 | (36.34) |
| Ferrick, K. #10636; #1602 Bond Civil Utilty | 1/7/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 Bond Civil Utilty | 1/7/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Ferrick, K. #10636; #1602 National Grid Electric | 1/13/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 Communications Construction | 1/25/21 8 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 2/1/21 7 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 2/4/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 2/4/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 2/9/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 2/10/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 2/10/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Ferrick, K. #10636; #1602 Verizon / Braintree | 3/9/21 8 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 3/10/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 3/10/21 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 305.96 | (36.34) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 3/26/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 3/26/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Ferrick, K. #10636; #1602 Bond Civil Utilty | 3/27/21 15 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 Bond Civil Utilty | 3/31/21 15 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 Asplundh Tree | 4/6/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 4/7/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferrick, K. #10636; #1602 Robert J Deveraux Corp | 4/7/21 15 | 6 | 89.87 | 539.22 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 611.91 | (72.69) |
| **Ferrick, K. #10636; #1602 2021 Total** | | **134** | | **8,568.38** | 0 | 0 | 7 | 0 | 0 | | | - | | **9,722.57** | **(1,154.19)** |
| **Ferrick, K. #10636; #1602 Grand Total** | | **2773** | | **204,604.99** | 146 | 3 | 85 | 2 | 67 | | | - | | **232,876.24** | **(28,271.25)** |
| | | | | | | | | | | | | | | | |
| Ferry, B. #16236 Robert J Deveraux Corp | 9/17/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 Robert J Deveraux Corp | 9/17/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Ferry, B. #16236 Robert J Deveraux Corp | 9/23/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 Robert J Deveraux Corp | 9/23/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | | Over/(Under) Recalc | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Ferry, B. #16236 | GTA Co., Inc. | 9/29/20 2 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Verizon / Braintree | 9/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Allied Paving | 10/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Allied Paving | 10/1/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Ferry, B. #16236 | Walgreens Malden | 10/2/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 10/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 10/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Ferry, B. #16236 | Jefferson Apt | 10/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | NEUCO | 10/19/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | N/A | - | 101.99 | 305.96 | (36.34) |
| Ferry, B. #16236 | NEUCO | 10/19/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Ferry, B. #16236 | NEUCO | 10/19/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Ferry, B. #16236 | Atlantic Construction | 10/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Atlantic Construction | 10/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Atlantic Construction | 10/23/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Ferry, B. #16236 | Verizon / Braintree | 10/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | NEUCO | 10/26/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Ferry, B. #16236 | NEUCO | 10/26/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Ferry, B. #16236 | NEUCO | 10/26/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Ferry, B. #16236 | Atlantic Construction | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Bartlett Consolidated LLC | 11/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Bond Civil Utilty | 11/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Kappy's Main St | 11/25/20 12 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 11/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Bond Civil Utilty | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Bond Civil Utilty | 12/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Ferry, B. #16236 2020 Total** | | | 165 | | 10,695.47 | 0 | 0 | 7 | 0 | 5 | | | - | | 12,136.22 | (1,440.75) |
| Ferry, B. #16236 | Communications Construction | 12/24/20 8 | 4 | 89.87 | 359.48 | | 1.5 | | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Ferry, B. #16236 | Barrett Tree Service | 12/24/20 11 | 4 | 89.87 | 359.48 | | 1.5 | | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 1/6/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Bond Civil Utilty | 1/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 1/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 1/13/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 1/13/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Ferry, B. #16236 | Communications Construction | 1/18/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Communications Construction | 1/18/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Ferry, B. #16236 | In Site Contracting | 1/20/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 1/22/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 1/22/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Ferry, B. #16236 | Extenet Systems | 1/27/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Bond Civil Utilty | 1/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Bond Civil Utilty | 1/28/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Ferry, B. #16236 | Stop & Shop | 1/30/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 2/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 2/4/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Ferry, B. #16236 | Walgreens Malden | 2/5/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Ferry, B. #16236 | Newport Construction | 2/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Bond Civil Utilty | 2/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Bond Civil Utilty | 2/10/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ferry, B. #16236 | Robert J Deveraux Corp | 2/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 2/11/21 15 | 1 | 89.87 | 89.87 | | | | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 2/16/21 7 | 4 | 59.92 | 239.68 | | | 1.5 | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Ferry, B. #16236 | MWRA | 2/17/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Ferry, B. #16236 | National Grid Gas | 2/17/21 14 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Bond Civil Utilty | 2/19/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Newport Construction | 2/23/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 2/24/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 2/24/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Ferry, B. #16236 | Newport Construction | 2/25/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Ferry, B. #16236 | Bond Civil Utilty | 2/27/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Bond Civil Utilty | 2/27/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Ferry, B. #16236 | Bond Civil Utilty | 2/27/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Ferry, B. #16236 | National Grid Electric | 3/3/21 8 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Ferry, B. #16236 | National Grid Electric | 3/3/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 3/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 3/4/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 3/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 3/5/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Ferry, B. #16236 | Extenet Systems | 3/9/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Stop & Shop | 3/10/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Ferry, B. #16236 | Asplundh Construction LLC | 3/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | United Properties | 3/31/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Landmark Structure | 4/2/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Ferry, B. #16236 | Asplundh Tree | 4/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Walgreens Malden | 4/5/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 4/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Ferry, B. #16236 | Robert J Deveraux Corp | 4/8/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Ferry, B. #16236 2021 Total | | | 284 | | 18,305.13 | 0 | 2 | 11 | 0 | 3 | | | - | | 20,770.95 | (2,465.82) |
| Ferry, B. #16236 Grand Total | | | 449 | | 29,000.60 | 0 | 2 | 18 | 0 | 8 | | | - | | 32,907.16 | (3,906.56) |
| | | | | | | | | | | | | | | | | |
| Fitzpatrick, E. #10637 | National Grid Security | 6/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 6/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 6/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 6/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 6/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 6/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report
Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | **Verified Multipliers** | | | | | **Analysis by Michelle Smith, CPA** | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | **Ex** | **Evidence** | Over/ (Under) Recalc | **Rate** | **Pay [CP]** | **Difference** (Under) Paid |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Fitzpatrick, E. #10637 | National Grid Security | 7/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 7/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/31/18 7 | 5 | 168.28 | 841.40 | 2 | | 1.5 | | | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, E. #10637 | National Grid Security | 8/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick, E. #10637 | National Grid Security | 9/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/6/18 7 | 5 | 168.28 | 841.40 | 2 | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 9/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | **Verified Multipliers** | | | | | **Analysis by Michelle Smith, CPA** | | | | **As Corrected** | | | |
| **Officer** **[A]** | **Merged** **Detail/Location** **[B], [C], [E]** | **Shift** **Start** **[D]** | **Hrs** **[F]** | **Rate** **[G]** | **Paid** **[H]** | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/** **(Under)** **Recalc** **[F] x [G]** | **Rate** **[CR]** | **Pay [CP]** **= [F] x [CR]** | **Difference** **(Under) Paid** **[H] - [CP]** |
| Fitzpatrick, E. #10637 | National Grid Security | 10/4/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/4/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/4/18 12 | 6 | 112.18 | 673.08 | | 2 | | 1.5 | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/4/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Fitzpatrick, E. #10637 2018 Total** | | | 454 | | 54,800.62 | | 117 | 0 | 3 | 0 | 43 | | | - | | 61,795.25 | (6,994.63) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/7/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/7/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/8/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/8/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/10/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/10/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/10/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/10/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/12/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/12/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/13/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/13/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/14/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/14/18 6 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/16/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/16/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/18/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/18/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/18/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/19/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/19/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/19/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/22/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/22/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/22/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/24/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/24/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/25/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/25/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/25/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/26/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/26/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/26/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/28/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/28/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/30/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/30/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/30/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/31/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/31/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 10/31/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/3/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick, E. #10637 | National Grid Security | 11/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/11/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/11/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 11/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/25/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/25/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/31/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, E. #10637 | National Grid Security | 12/31/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, E. #10637 | National Grid Security | 1/2/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| ◇ Fitzpatrick, E. #10637 2019 Total | | | 318 | | 39,235.56 | 91 | 7 | 0 | 0 | 38 | | | - | | 44,243.38 | (5,007.82) |
| ◇ Fitzpatrick, E. #10637 Grand Total | | | 772 | | 94,036.18 | 208 | 7 | 3 | 0 | 81 | | | - | | 106,038.63 | (12,002.45) |
| ◇ Fitzpatrick, S. #10638 | ◇ Aggregate Industries | 8/28/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 83.87 | 335.46 | (33.54) |
| ◇ Fitzpatrick, S. #10638 | ◇ Town Line Rain | 8/28/16 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 83.87 | 167.73 | (16.77) |
| ◇ Fitzpatrick, S. #10638 | ◇ Aggregate Industries | 8/28/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 223.64 | (22.36) |
| ◇ Fitzpatrick, S. #10638 | ◇ Town Line Rain | 9/4/16 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 83.87 | 167.73 | (16.77) |
| ◇ Fitzpatrick, S. #10638 | ◇ Verizon / Braintree | 9/9/16 17 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 223.64 | (22.36) |
| ◇ Fitzpatrick, S. #10638 | ◇ Malden Housing Authority | 9/10/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 223.64 | (22.36) |
| ◇ Fitzpatrick, S. #10638 | ◇ Town Line Rain | 9/11/16 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 83.87 | 167.73 | (16.77) |
| ◇ Fitzpatrick, S. #10638 | ◇ National Grid Gas | 9/13/16 4 | 3 | 113.22 | 339.66 | | | 1.5 | | 1.5 | ◇ 23 | ◇ [D] | - | 125.80 | 377.39 | (37.73) |
| ◇ Fitzpatrick, S. #10638 | ◇ National Grid Gas | 9/13/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 83.87 | 335.46 | (33.54) |
| ◇ Fitzpatrick, S. #10638 | ◇ National Grid Gas | 9/13/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 223.64 | (22.36) |
| ◇ Fitzpatrick, S. #10638 | ◇ Robert J Deveraux Corp | 9/19/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | ◇ 23 | ◇ [D] | - | 125.80 | 251.60 | (25.16) |
| ◇ Fitzpatrick, S. #10638 | ◇ Robert J Deveraux Corp | 9/19/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 83.87 | 251.60 | (25.16) |
| ◇ Fitzpatrick, S. #10638 | ◇ Robert J Deveraux Corp | 9/19/16 19 | 5 | 50.32 | 251.60 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 279.55 | (27.95) |
| ◇ Fitzpatrick, S. #10638 | ◇ Town Line Rain | 9/25/16 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 83.87 | 167.73 | (16.77) |
| ◇ Fitzpatrick, S. #10638 | ◇ Aggregate Industries | 9/25/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 223.64 | (22.36) |
| ◇ Fitzpatrick, S. #10638 | ◇ Aggregate Industries | 9/26/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 83.87 | 335.46 | (33.54) |
| ◇ Fitzpatrick, S. #10638 | ◇ Aggregate Industries | 9/26/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 223.64 | (22.36) |
| ◇ Fitzpatrick, S. #10638 | ◇ Aggregate Industries | 10/2/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Fitzpatrick, S. #10638 | ◇ Aggregate Industries | 10/2/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 91.20 | 364.80 | (62.88) |
| ◇ Fitzpatrick, S. #10638 | ◇ Town Line Rain | 10/2/16 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 91.20 | 182.40 | (31.44) |
| ◇ Fitzpatrick, S. #10638 | ◇ Robert J Deveraux Corp | 10/3/16 19 | 5 | 50.32 | 251.60 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 304.00 | (52.40) |
| ◇ Fitzpatrick, S. #10638 | ◇ Robert J Deveraux Corp | 10/3/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 91.20 | 273.60 | (47.16) |
| ◇ Fitzpatrick, S. #10638 | ◇ Robert J Deveraux Corp | 10/3/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | ◇ 23 | ◇ [D] | - | 136.80 | 273.60 | (47.16) |
| ◇ Fitzpatrick, S. #10638 | ◇ Plumb House | 10/17/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) |
| ◇ Fitzpatrick, S. #10638 | ◇ Robert J Deveraux Corp | 10/17/16 19 | 5 | 50.32 | 251.60 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 304.00 | (52.40) |
| ◇ Fitzpatrick, S. #10638 | ◇ Robert J Deveraux Corp | 10/17/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 91.20 | 273.60 | (47.16) |
| ◇ Fitzpatrick, S. #10638 | ◇ Robert J Deveraux Corp | 10/17/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | ◇ 23 | ◇ [D] | - | 136.80 | 273.60 | (47.16) |
| ◇ Fitzpatrick, S. #10638 | ◇ Robert J Deveraux Corp | 10/21/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) |
| ◇ Fitzpatrick, S. #10638 | ◇ Town Line Rain | 10/23/16 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 91.20 | 182.40 | (31.44) |
| ◇ Fitzpatrick, S. #10638 | ◇ Hugh ONeils Bar | 10/30/16 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 91.20 | 182.40 | (31.44) |
| ◇ Fitzpatrick, S. #10638 | ◇ D&R General Contracting Inc. | 10/31/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) |
| ◇ Fitzpatrick, S. #10638 | ◇ D&R General Contracting Inc. | 10/31/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇ 23 | ◇ [D] | - | 91.20 | 91.20 | (15.72) |
| ◇ Fitzpatrick, S. #10638 | ◇ Aggregate Industries | 11/6/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Fitzpatrick, S. #10638 | ◇ Aggregate Industries | 11/6/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 91.20 | 364.80 | (62.88) |
| ◇ Fitzpatrick, S. #10638 | ◇ Town Line Rain | 11/6/16 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 91.20 | 182.40 | (31.44) |
| ◇ Fitzpatrick, S. #10638 | ◇ Garnett Builders | 11/9/16 21 | 3 | 50.32 | 150.96 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 182.40 | (31.44) |
| ◇ Fitzpatrick, S. #10638 | ◇ Garnett Builders | 11/9/16 0 | 1 | 75.48 | 75.48 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 91.20 | 91.20 | (15.72) |
| ◇ Fitzpatrick, S. #10638 | ◇ Aggregate Industries | 11/10/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Fitzpatrick, S. #10638 | ◇ Aggregate Industries | 11/10/16 0 | 4 | 113.22 | 452.88 | | 1.5 | | | 1.5 | ◇ 23 | ◇ [D] | - | 136.80 | 547.20 | (94.32) |
| ◇ Fitzpatrick, S. #10638 | ◇ Robert J Deveraux Corp | 11/12/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) |
| ◇ Fitzpatrick, S. #10638 | ◇ Robert J Deveraux Corp | 11/12/16 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | ◇ 23 | ◇ [D] | - | 91.20 | 273.60 | (47.16) |
| ◇ Fitzpatrick, S. #10638 | ◇ Town Line Rain | 11/13/16 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 91.20 | 182.40 | (31.44) |
| ◇ Fitzpatrick, S. #10638 | ◇ Town Line Rain | 11/27/16 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 91.20 | 182.40 | (31.44) |
| ◇ Fitzpatrick, S. #10638 | ◇ Mirra Construction | 11/28/16 9 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) |
| ◇ Fitzpatrick, S. #10638 | ◇ Garnett Builders | 12/2/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Fitzpatrick, S. #10638 | Walgreens Malden | 12/11/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| **Fitzpatrick, S. #10638 2016 Total** | | | **175** | | **11,133.30** | **0** | **1** | **6** | **0** | **25** | | | **-** | | **13,086.47** | **(1,953.17)** |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | C Naughton | 1/16/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | C Naughton | 1/16/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/19/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/27/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Fitzpatrick, S. #10638 | Town Line Rain | 1/29/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/30/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 92.55 | 92.55 | (17.07) |
| Fitzpatrick, S. #10638 | Northeast Met Reg Vocationa | 2/1/17 18 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Fitzpatrick, S. #10638 | Town Line Rain | 2/5/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 2/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 2/6/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Fitzpatrick, S. #10638 | Town Line Rain | 2/19/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | Town Line Rain | 2/26/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 3/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Town Line Rain | 3/5/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | Hugh ONeils Bar | 3/17/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | Hugh ONeils Bar | 3/17/17 22 | 2 | 50.32 | 100.64 | | | | | | 24 | N/A | - | 61.70 | 123.40 | (22.76) |
| Fitzpatrick, S. #10638 | National Grid Gas | 3/18/17 15 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Town Line Rain | 3/19/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 3/22/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 3/22/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 3/23/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 3/23/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 3/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 3/24/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 3/27/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 3/27/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Fitzpatrick, S. #10638 | Town Line Rain | 4/2/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/3/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | Electric Light Co Inc | 4/6/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/7/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/11/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/11/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Fitzpatrick, S. #10638 | CRL | 4/12/17 10 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Century Paving | 4/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Century Paving | 4/14/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Fitzpatrick, S. #10638 | National Grid Electric | 4/18/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Highway Safety Systems | 4/20/17 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Fitzpatrick, S. #10638 | Highway Safety Systems | 4/20/17 19 | 5 | 50.32 | 251.60 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (56.90) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Fitzpatrick, S. #10638 | National Grid Gas | 4/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | National Grid Gas | 4/24/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | D | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | Callahan Inc | 4/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/26/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | D | - | 92.55 | 92.55 | (17.07) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/27/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | D | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | National Grid Gas | 4/28/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | National Grid Gas | 4/28/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | D | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 5/1/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Fitzpatrick, S. #10638 | Plumb House | 5/1/17 11 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Fitzpatrick, S. #10638 | WS Development | 5/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | WS Development | 5/2/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | D | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | WS Development | 5/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | WS Development | 5/4/17 15 | 5 | 75.48 | 377.40 | | | 1.5 | | | 24 | D | - | 92.55 | 462.75 | (85.35) |
| Fitzpatrick, S. #10638 | Town Line Rain | 5/7/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | N/A | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | WS Development | 5/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | WS Development | 5/8/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | D | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | In Site Contracting | 5/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | National Grid Electric | 5/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | King Painting | 5/12/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Fitzpatrick, S. #10638 | National Grid Electric | 5/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Town Line Rain | 5/14/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | N/A | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | WS Development | 5/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | WS Development | 5/15/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | D | - | 92.55 | 92.55 | (17.07) |
| Fitzpatrick, S. #10638 | CRL | 5/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | National Grid Electric | 5/18/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Town Line Rain | 5/21/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | D | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | Verizon / Braintree | 5/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 5/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Mystic Valley Charter School | 5/26/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Fitzpatrick, S. #10638 | Irish American | 5/28/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Fitzpatrick, S. #10638 | Verizon / Braintree | 5/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 5/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 5/31/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | D | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | Callahan Inc | 6/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Malden High School | 6/4/17 10 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/12/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | D | - | 92.55 | 277.65 | (51.21) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Callahan Inc | 6/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/14/17 15 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | National Grid Electric | 6/15/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | National Grid Electric | 6/15/17 15 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | D | - | 92.55 | 370.20 | (68.28) |
| Fitzpatrick, S. #10638 | Town Line Rain | 6/18/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | D | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | National Grid Gas | 6/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/21/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | D | - | 92.55 | 92.55 | (17.07) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 6/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 6/22/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 6/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 6/26/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | C&S Signs | 6/27/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 6/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 6/28/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Fitzpatrick, S. #10638 | Callahan Inc | 6/29/17 8 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 6/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fitzpatrick, S. #10638 | In Site Contracting | 7/3/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | CRL | 7/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 7/6/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 7/6/17 15 | 3 | 126.21 | 378.63 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (37.85) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 7/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 7/7/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Fitzpatrick, S. #10638 | Eversource | 7/10/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Garnett Builders | 7/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 7/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 7/13/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | Rubicon Builders | 7/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 7/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 7/18/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Fitzpatrick, S. #10638 | CRL | 7/19/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Fitzpatrick, S. #10638 | CRL | 7/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 7/24/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Combined Properties | 7/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Eversource | 7/27/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Town Line Rain | 7/30/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 7/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 7/31/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 8/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 8/1/17 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Fitzpatrick, S. #10638 | DiCenzo Brothers Constructio | 8/2/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Garnett Builders | 8/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | MWRA | 8/3/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Fitzpatrick, S. #10638 | National Grid Gas | 8/4/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | National Grid Gas | 8/4/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | Town Line Rain | 8/6/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | Robert J Devereau Corp | 8/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | National Grid Gas | 8/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | National Grid Gas | 8/9/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | National Grid Gas | 8/9/17 16 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Fitzpatrick, S. #10638 | Verizon / Braintree | 8/10/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Town Line Rain | 8/13/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | Charles Construction | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Charles Construction | 8/14/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc. | 8/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc. | 8/15/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Fitzpatrick, S. #10638 | Colonial Construction | 8/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 8/17/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 8/17/17 15 | 5 | 126.21 | 631.05 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 694.13 | (63.08) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 8/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Charles Construction | 8/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Charles Construction | 8/28/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 8/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 8/29/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Fitzpatrick, S. #10638 | National Grid Electric | 9/2/17 2 | 12 | 84.14 | 1,009.68 | | | | | 1.5 | 24 | [D] | - | 92.55 | 1,110.60 | (100.92) |
| Fitzpatrick, S. #10638 | Town Line Rain | 9/3/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | National Grid Electric | 9/4/17 7 | 5 | 84.14 | 420.70 | 1.5 | | | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Fitzpatrick, S. #10638 | National Grid Electric | 9/4/17 4 | 3 | 126.21 | 378.63 | 1.5 | | | | 1.5 | 24 | [D] | - | 138.83 | 416.48 | (37.85) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/5/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Fitzpatrick, S. #10638 | CRL | 9/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | National Grid Gas | 9/7/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | National Grid Gas | 9/7/17 16 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Fitzpatrick, S. #10638 | Town Line Rain | 9/10/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/11/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | GTA Co., Inc. | 9/13/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | GTA Co., Inc. | 9/13/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/14/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Dagle Electrical Construction | 9/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Pelletier & Millbury | 9/25/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Fitzpatrick, S. #10638 | Pelletier & Millbury | 9/25/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/26/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/27/17 15 | 6 | 84.14 | 504.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 555.30 | (50.46) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/28/17 15 | 4 | 84.14 | 336.56 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 370.20 | (33.64) |
| Fitzpatrick, S. #10638 | National Grid Electric | 10/3/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Tufts Construction | 10/3/17 12 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 10/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 10/4/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Fitzpatrick, S. #10638 | Charles Construction | 10/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Charles Construction | 10/10/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Fitzpatrick, S. #10638 | Lighthouse | 10/10/17 15 | 3 | 56.09 | 168.27 | | | | | | 24 | N/A | - | 61.70 | 185.10 | (16.83) |
| Fitzpatrick, S. #10638 | Charles Construction | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Tufts Construction | 10/12/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Tufts Construction | 10/12/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | National Grid Electric | 10/13/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 10/16/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Fitzpatrick, S. #10638 | Charles Construction | 10/17/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Fitzpatrick, S. #10638 | Charles Construction | 10/17/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick, S. #10638 | Robert J Deverau Corp | 10/18/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Fitzpatrick, S. #10638 | Robert J Deverau Corp | 10/18/17 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (25.23) |
| Fitzpatrick, S. #10638 | Charles Construction | 10/19/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Town Line Rain | 10/22/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | Robert J Deverau Corp | 10/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | [D] | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Deverau Corp | 10/23/17 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | Charles Construction | 10/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Town Line Rain | 10/29/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | National Grid Electric | 10/30/17 8 | 7 | 126.21 | 883.47 | | | 1.5 | 1.5 | | 24 | ◇ | - | 138.83 | 971.78 | (88.31) |
| Fitzpatrick, S. #10638 | National Grid Electric | 10/30/17 16 | 10 | 126.21 | 1,262.10 | | | 1.5 | 1.5 | | 24 | ◇ | - | 138.83 | 1,388.25 | (126.15) |
| Fitzpatrick, S. #10638 | National Grid Electric | 10/30/17 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | ◇ | - | 92.55 | 92.55 | (8.41) |
| Fitzpatrick, S. #10638 | National Grid Electric | 11/1/17 7 | 7 | 126.21 | 883.47 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 971.78 | (88.31) |
| Fitzpatrick, S. #10638 | National Grid Electric | 11/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | National Grid Electric | 11/1/17 7 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | National Grid Electric | 11/1/17 7 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Fitzpatrick, S. #10638 | Eversource | 11/3/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Town Line Rain | 11/5/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | Town Line Rain | 11/12/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 11/13/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Fitzpatrick, S. #10638 | ProCon | 11/14/17 20 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 11/15/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Fitzpatrick, S. #10638 | Cambridge DPW | 11/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Feeney Bros Excavation | 11/21/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Feeney Bros Excavation | 11/21/17 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Fitzpatrick, S. #10638 | Stop & Shop | 11/22/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Fitzpatrick, S. #10638 | Stop & Shop | 11/24/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| **Fitzpatrick, S. #10638 2017 Total** | | | **1197** | | **74,299.52** | **0** | **2** | **58** | **22** | **27** | | | **-** | | **85,469.93** | **(11,174.41)** |
| Fitzpatrick, S. #10638 | Cambridge DPW | 11/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Turner Construction Compan | 11/29/17 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Fitzpatrick, S. #10638 | Turner Construction Compan | 11/29/17 7 | 7 | 56.09 | 392.63 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (39.27) |
| Fitzpatrick, S. #10638 | Turner Construction Compan | 11/29/17 14 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | Onyx Corp | 11/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Nauset Construction | 12/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Town Line Rain | 12/3/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | Robert J Deverau Corp | 12/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Turner Construction Compan | 12/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Turner Construction Compan | 12/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Town Line Rain | 12/10/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | AJ Virgilio | 12/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Crown Castle | 12/12/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Albanese | 12/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Cranshaw Construction | 12/14/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Deverau Corp | 12/15/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Fitzpatrick, S. #10638 | Robert J Deverau Corp | 12/15/17 15 | 3 | 126.21 | 378.63 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (37.85) |
| Fitzpatrick, S. #10638 | Town Line Rain | 12/17/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fitzpatrick, S. #10638 | Verizon / Anthree | 12/18/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Eversource | 12/19/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Jason Anthony Corp | 12/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 12/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Stop & Shop | 1/1/18 13 | 4 | 84.14 | 336.56 | | 1.5 | | | | 25 | [D] | - | 92.55 | 370.20 | (33.64) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 1/3/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 92.55 | 555.30 | (50.46) |
| Fitzpatrick, S. #10638 | Malden High School | 1/3/18 17 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Fitzpatrick, S. #10638 | National Grid Electric | 1/5/18 5 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | [D] | - | 138.83 | 277.65 | (25.23) |
| Fitzpatrick, S. #10638 | National Grid Electric | 1/5/18 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 25 | [D] | - | 92.55 | 462.75 | (42.05) |
| Fitzpatrick, S. #10638 | National Grid Electric | 1/5/18 21 | 3 | 56.09 | 168.27 | | | | | | 25 | N/A | - | 61.70 | 185.10 | (16.83) |
| Fitzpatrick, S. #10638 | Richmond Group | 1/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Cambridge DPW | 1/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Garnett Builders | 1/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fitzpatrick, S. #10638 | Eversource | 1/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Town Line Rain | 1/20/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/25/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Shaughnessy & Ahearn | 1/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | MIT Kendall Soma Garage | 1/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Nauset Construction | 1/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 2/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 2/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Turner Construction Company | 2/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Turner Construction Company | 2/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Town Line Rain | 2/11/18 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Mirra Construction | 2/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Arco Murray | 2/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 2/14/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Fitzpatrick, S. #10638 | Turner Construction Company | 2/15/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 2/19/18 0 | 6 | 126.21 | 757.26 | | 1.5 | | | 1.5 | 25 | [D] | - | 142.31 | 853.88 | (96.62) |
| Fitzpatrick, S. #10638 | AMC Quality Builders | 2/20/18 9 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fitzpatrick, S. #10638 | Eversource | 2/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Turner Construction Company | 3/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Verizon / Braintree | 3/2/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fitzpatrick, S. #10638 | Town Line Rain | 3/4/18 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Turner Construction Company | 3/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | MIT Kendall Soma Garage | 3/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | National Grid Electric | 3/14/18 0 | 7 | 126.21 | 883.47 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 996.19 | (112.72) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 3/14/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Fitzpatrick, S. #10638 | National Grid Electric | 3/14/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 3/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Veracity Construction Group | 3/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Town Line Rain | 3/25/18 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 3/27/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fitzpatrick, S. #10638 | Crown Castle | 3/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Town Line Rain | 4/1/18 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | GTA Co., Inc. | 4/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 4/2/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Stop & Shop | 4/8/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | |
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Fitzpatrick, S. #10638 | Dixon Inc | 4/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Dixon Inc | 4/9/18 15 | 1 | 84.14 | 84.14 | | | | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Fitzpatrick, S. #10638 | Robert J Devereux Corp | 4/20/18 7 | 8 | 56.09 | 448.72 | | | 1.5 | | | 25 | [D] | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Waveguide Inc | 4/24/18 12 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 4/25/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Fitzpatrick, S. #10638 | Albanese | 4/26/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Fitzpatrick, S. #10638 | Albanese | 4/26/18 16 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Fitzpatrick, S. #10638 | National Grid Electric | 4/30/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Devereux Corp | 5/1/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Fitzpatrick, S. #10638 | National Grid Electric | 5/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Callahan Inc | 5/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Devereux Corp | 5/7/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Fitzpatrick, S. #10638 | Albanese | 5/7/18 0 | 3 | 126.21 | 378.63 | | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 142.31 | 426.94 | (48.31) |
| Fitzpatrick, S. #10638 | Albanese | 5/7/18 19 | 5 | 84.14 | 420.70 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 474.38 | (53.68) |
| Fitzpatrick, S. #10638 | Albanese | 5/7/18 3 | 2 | 189.32 | 378.64 | | | 1.5 | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 213.47 | 426.94 | (48.30) |
| Fitzpatrick, S. #10638 | Robert J Devereux Corp | 5/9/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Fitzpatrick, S. #10638 | Town Line Rain | 5/13/18 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Robert J Devereux Corp | 5/14/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Fitzpatrick, S. #10638 | Feeney Bros Excavation | 5/14/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | Feeney Bros Excavation | 5/14/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Fitzpatrick, S. #10638 | Skanska | 5/15/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Devereux Corp | 5/17/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | Robert J Devereux Corp | 5/17/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Fitzpatrick, S. #10638 | Callahan Inc | 5/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Town Line Rain | 5/20/18 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | GTA Co., Inc. | 5/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Devereux Corp | 5/21/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | Robert J Devereux Corp | 5/21/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Fitzpatrick, S. #10638 | Albanese | 5/21/18 3 | 3 | 126.21 | 378.63 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 426.94 | (48.31) |
| Fitzpatrick, S. #10638 | Albanese | 5/24/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Devereux Corp | 5/24/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | Robert J Devereux Corp | 5/24/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Fitzpatrick, S. #10638 | GTA Co., Inc. | 5/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Town Line Rain | 5/27/18 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Robert J Devereux Corp | 5/30/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | Robert J Devereux Corp | 5/30/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Fitzpatrick, S. #10638 | Robert J Devereux Corp | 5/30/18 3 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | 1.5 | 25 | [D] | - | 213.47 | 426.94 | (174.52) |
| Fitzpatrick, S. #10638 | Callahan Inc | 5/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Albanese | 6/1/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Callahan Inc | 6/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Albanese | 6/6/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Fitzpatrick, S. #10638 | Robert J Devereux Corp | 6/6/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | Albanese | 6/6/18 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Fitzpatrick, S. #10638 | Robert J Devereux Corp | 6/6/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Fitzpatrick, S. #10638 | Albanese | 6/7/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Devereux Corp | 6/7/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | Robert J Devereux Corp | 6/7/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Fitzpatrick, S. #10638 | Charles Construction | 6/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/11/18 0 | 3 | 84.14 | 252.42 | | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/11/18 19 | 5 | 56.09 | 280.45 | | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Fitzpatrick, S. #10638 | Charles Construction | 6/13/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Charles Construction | 6/13/18 15 | 1 | 84.14 | 84.14 | | | | | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Fitzpatrick, S. #10638 | Allied Paving | 6/14/18 7 | 8 | 56.09 | 448.72 | | | 1.5 | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Allied Paving | 6/14/18 15 | 1 | 84.14 | 252.42 | | | 1.5 | | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | Town Line Rain | 6/17/18 0 | 2 | 84.14 | 168.28 | | | | | | 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | GTA Co., Inc. | 6/18/18 8 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Feeney Bros Excavation | 6/18/18 0 | 3 | 84.14 | 252.42 | | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | Feeney Bros Excavation | 6/18/18 19 | 5 | 56.09 | 280.45 | | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Fitzpatrick, S. #10638 | Allied Paving | 6/19/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Allied Paving | 6/19/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | Alexandria Real Estate | 6/20/18 6 | 1 | 84.14 | 84.14 | | | | | | 1.5 | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Fitzpatrick, S. #10638 | Alexandria Real Estate | 6/20/18 7 | 7 | 56.09 | 392.63 | | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Fitzpatrick, S. #10638 | Town Line Rain | 6/24/18 0 | 2 | 84.14 | 168.28 | | | | | | 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | National Grid Security | 6/25/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 6/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 6/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 6/26/18 6 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [D], [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 6/26/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 6/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | National Grid Security | 6/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, S. #10638 | National Grid Security | 6/30/18 0 | 8 | 112.18 | 897.44 | 2 | | | | | | 25 | [D], [B], [C] | - | 126.50 | 1,012.00 | (114.56) |
| Fitzpatrick, S. #10638 | National Grid Security | 6/30/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/1/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/1/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/2/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/2/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | Callahan Inc | 7/4/18 0 | 6 | 84.14 | 504.84 | | 1.5 | | | | | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/5/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/6/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/7/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/11/18 19 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/12/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/12/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/13/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/17/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/17/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/19/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | Merged | Shift | | | | Verified Multipliers | | | | | | | | Over/(Under) Recalc | As Corrected | | |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick, S. #10638 | National Grid Security | 7/19/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/20/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/20/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/23/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/28/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/30/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fitzpatrick, S. #10638 | National Grid Security | 7/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/1/18 8 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/1/18 8 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/5/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/7/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/7/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/7/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/10/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/13/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/15/18 8 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/16/18 8 | 8 | 168.28 | 1,346.24 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,518.00 | (171.76) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/16/18 16 | 3 | 252.42 | 757.26 | 2 | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 853.88 | (96.62) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/17/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/24/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/24/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/28/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 8/31/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/3/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | Over/(Under) Recalc | As Corrected | | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | (Under) Paid [H] - [CP] |
| Fitzpatrick, S. #10638 | National Grid Security | 9/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/7/18 0 | 3 | 378.63 | 1,135.89 | 2 | | 1.5 | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 426.94 | 1,280.81 | (144.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/7/18 14 | 8 | 168.28 | 1,346.24 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,518.00 | (171.76) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/7/18 22 | 2 | 252.42 | 504.84 | 2 | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 569.25 | (64.41) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/9/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/9/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/10/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/11/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/11/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/12/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/17/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/22/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/24/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/24/18 6 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/28/18 10 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Fitzpatrick, S. #10638 | National Grid Security | 9/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | Hugh Oneils Bar | 11/21/18 0 | 2 | 56.09 | 112.18 | | | | | | 25 | N/A | - | 63.25 | 126.50 | (14.32) |
| **Fitzpatrick, S. #10638 2018 Total** | | | **1323** | | **137,902.11** | **111** | **4** | **17** | **74** | **75** | | | **-** | | **155,305.70** | **(17,403.59)** |
| Fitzpatrick, S. #10638 | National Grid Security | 10/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/10/18 6 | 1 | 252.42 | 252.42 | 2 | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/10/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/11/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/11/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/17/18 7 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/18/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/21/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/21/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Fitzpatrick, S. #10638 | National Grid Security | 10/22/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/22/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/28/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/29/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fitzpatrick, S. #10638 | National Grid Security | 10/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/2/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/8/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/8/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/15/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/16/18 0 | 3 | 252.42 | 757.26 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 853.88 | (96.62) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/16/18 19 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/23/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/26/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/28/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 11/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/2/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/2/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Fitzpatrick, S. #10638 | National Grid Security | 12/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/11/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/11/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/14/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/14/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/24/18 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/24/18 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/26/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fitzpatrick, S. #10638 | National Grid Security | 12/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fitzpatrick, S. #10638 | National Grid Security | 1/1/19 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |
| Fitzpatrick, S. #10638 | National Grid Security | 1/1/19 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Fitzpatrick, S. #10638 | National Grid Security | 1/2/19 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fitzpatrick, S. #10638 | Town Line Rain | 1/27/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Callahan Inc | 1/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 1/28/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Fitzpatrick, S. #10638 | National Grid Electric | 2/1/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Town Line Rain | 2/3/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | MWRA | 2/4/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fitzpatrick, S. #10638 | McCourt Co | 2/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Eversource | 2/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Town Line Rain | 2/9/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Town Line Rain | 2/10/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Aqua Line | 2/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 2/15/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Fitzpatrick, S. #10638 | Aqua Line | 2/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Fitzpatrick, S. #10638 | Verizon / Braintree | 2/20/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 2/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Eversource | 2/26/19 8 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Fitzpatrick, S. #10638 | Eversource | 2/26/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Massachusetts Interscholastic | 3/1/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fitzpatrick, S. #10638 | Town Line Rain | 3/2/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | National Grid Gas | 3/3/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | [D] | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | National Grid Gas | 3/3/19 23 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA — Verified Multipliers — As Corrected

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick, S. #10638 | National Grid Gas | 3/3/19 23 | 3 | 126.21 | 378.63 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 426.94 | (48.31) |
| Fitzpatrick, S. #10638 | Caruso & McGovern | 3/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Maltby & Co | 3/8/19 5 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Ed O'Connor | 3/10/19 1 | 1 | 84.14 | 84.14 | | | | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Fitzpatrick, S. #10638 | Ed O'Connor | 3/10/19 7 | 7 | 56.09 | 392.63 | | | | | 1.5 | 26 | N/A | - | 63.25 | 442.75 | (50.12) |
| Fitzpatrick, S. #10638 | Town Line Rain | 3/10/19 2 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Malden Water | 3/11/19 7 | 4 | 84.14 | 336.56 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 94.88 | 379.50 | (42.94) |
| Fitzpatrick, S. #10638 | National Grid Electric | 3/13/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | National Grid Electric | 3/13/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | N/A | - | 94.88 | 94.88 | (10.74) |
| Fitzpatrick, S. #10638 | DCF | 3/14/19 12 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fitzpatrick, S. #10638 | Jason Anthony Corp | 3/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Town Line Rain | 3/16/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Town Line Rain | 3/17/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | National Grid Gas | 3/18/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Fitzpatrick, S. #10638 | National Grid Gas | 3/18/19 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | Verizon / Braintree | 3/21/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fitzpatrick, S. #10638 | Town Line Rain | 3/23/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Town Line Rain | 3/24/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 3/25/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | AJ Wood | 3/26/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Phoenix Communications | 3/27/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fitzpatrick, S. #10638 | National Grid Electric | 3/27/19 6 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Fitzpatrick, S. #10638 | National Grid Electric | 3/27/19 22 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 63.25 | 126.50 | (14.32) |
| Fitzpatrick, S. #10638 | Town Line Rain | 3/30/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | White Mountain Cable | 4/2/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/4/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc | 4/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Town Line Rain | 4/6/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Town Line Rain | 4/7/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Allied Paving | 4/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc | 4/9/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc | 4/9/19 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 26 | [D], [E], [B], [C] | - | 94.88 | 379.50 | (42.94) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc | 4/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc | 4/10/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc | 4/12/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Stop & Shop | 4/13/19 18 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Stop & Shop | 4/14/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Fitzpatrick, S. #10638 | Stop & Shop | 4/14/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/17/19 7 | 8 | 84.14 | 673.12 | | | | | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/17/19 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 26 | [E] | - | 142.31 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc | 4/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc | 4/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Fitzpatrick, S. #10638 | Town Line Rain | 4/21/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Allied Paving | 4/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Fitzpatrick, S. #10638 | Allied Paving | 4/22/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Allied Paving | 4/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/26/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 4/29/19 6 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 4/30/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Fitzpatrick, S. #10638 | Allied Paving | 5/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Allied Paving | 5/1/19 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | MWRA | 5/2/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Town Line Rain | 5/5/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | National Grid Electric | 5/6/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Charles Construction | 5/7/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 5/8/19 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | Charles Construction | 5/8/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 5/8/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 5/8/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 5/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 5/9/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 5/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 5/14/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 5/14/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 5/14/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Fitzpatrick, S. #10638 | National Grid Gas | 5/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Tufts Construction | 5/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Tufts Construction | 5/16/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Allied Paving | 5/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 5/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Feeney Bros Excavation | 5/20/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Fitzpatrick, S. #10638 | Allied Paving | 5/21/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fitzpatrick, S. #10638 | Mirra Construction | 5/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Tufts Construction | 5/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Tufts Construction | 5/22/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 5/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Charles Construction | 5/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Mirra Construction | 5/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/3/19 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 26 | [D] | - | 94.88 | 379.50 | (42.94) |
| Fitzpatrick, S. #10638 | Tufts Construction | 6/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/4/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/5/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Charles Construction | 6/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | Town Line Rain | 6/8/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fitzpatrick, S. #10638 | Callahan Inc | 6/11/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Fitzpatrick, S. #10638 | Tufts Construction | 6/11/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fitzpatrick, S. #10638 | Callahan Inc | 6/13/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Fitzpatrick, S. #10638 | Charles Construction | 6/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fitzpatrick, S. #10638 | National Grid Electric | 6/18/19 0 | 3 | 126.21 | 378.63 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 444.89 | (66.26) |
| Fitzpatrick, S. #10638 | National Grid Electric | 6/18/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Malden Housing Authority | 6/18/19 20 | 7 | 56.09 | 392.63 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (68.74) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/19/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/20/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 98.87 | 790.92 | (117.80) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Town Line Rain | 6/23/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Phoenix Communications | 6/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Charles Construction | 6/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Charles Construction | 6/26/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 6/27/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 98.87 | 790.92 | (117.80) |
| Fitzpatrick, S. #10638 | Tufts Construction | 6/28/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Highland Development | 7/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Highland Development | 7/1/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 7/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 7/2/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Fitzpatrick, S. #10638 | W.L. French | 7/3/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 7/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 7/8/19 7 | 4 | 84.14 | 336.56 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Fitzpatrick, S. #10638 | Feeney Bros Excavation | 7/9/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Fitzpatrick, S. #10638 | Malden Housing Authority | 7/9/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Fitzpatrick, S. #10638 | Feeney Bros Excavation | 7/9/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 7/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 7/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 7/25/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Fitzpatrick, S. #10638 | Charles Construction | 7/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Charles Construction | 7/29/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Fitzpatrick, S. #10638 | National Grid Electric | 7/31/19 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Fitzpatrick, S. #10638 | National Grid Electric | 7/31/19 0 | 7 | 126.21 | 883.47 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 1,038.00 | (154.61) |
| Fitzpatrick, S. #10638 | National Grid Electric | 7/31/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Charles Construction | 8/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Charles Construction | 8/2/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Fitzpatrick, S. #10638 | Callahan Inc | 8/7/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 8/8/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Fitzpatrick, S. #10638 | National Grid Gas | 8/14/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | National Grid Gas | 8/14/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 8/15/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (22.09) |
| Fitzpatrick, S. #10638 | Tufts Construction | 8/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Tufts Construction | 8/19/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Fitzpatrick, S. #10638 | Callahan Inc | 8/20/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Fitzpatrick, S. #10638 | Callahan Inc | 8/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | ElecComm Corporation | 8/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Little Lord Productions | 8/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Little Lord Productions | 8/23/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 8/26/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Fitzpatrick, S. #10638 | National Grid Gas | 8/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 8/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fitzpatrick, S. #10638 | Town Line Rain | 9/1/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/4/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | Allied Paving | 9/6/19 7 | 1 | 89.87 | 89.87 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Allied Paving | 9/6/19 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 1,038.08 | (94.48) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/10/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/10/19 15 | 4 | 134.80 | 539.20 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 593.19 | (53.99) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc. | 9/11/19 7 | 8 | 89.87 | 718.96 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc. | 9/11/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc. | 9/16/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc. | 9/16/19 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Fitzpatrick, S. #10638 | Callahan Inc | 9/17/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc. | 9/19/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc. | 9/19/19 15 | 4 | 134.80 | 539.20 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 593.19 | (53.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/24/19 19 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Fitzpatrick, S. #10638 | Callahan Inc | 9/25/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/30/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/30/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/30/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/30/19 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 10/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 10/2/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | National Grid Gas | 10/3/19 9 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Newport Construction | 10/7/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Newport Construction | 10/7/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Fitzpatrick, S. #10638 | Newport Construction | 10/7/19 14 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 10/8/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 10/8/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Fitzpatrick, S. #10638 | RM Pacella | 10/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Newport Construction | 10/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | In Site Contracting | 10/15/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | National Grid Electric | 10/16/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | National Grid Electric | 10/17/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | National Grid Electric | 10/17/19 16 | 5 | 89.87 | 449.35 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Fitzpatrick, S. #10638 | Town Line Rain | 10/19/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Fitzpatrick, S. #10638 | Tufts Construction | 10/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Tufts Construction | 10/21/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Fitzpatrick, S. #10638 | Water Dept City of Malden | 10/22/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Water Dept City of Malden | 10/22/19 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Charles Construction | 10/23/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | Feeney Bros Excavation | 10/29/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Fitzpatrick, S. #10638 | Feeney Bros Excavation | 10/29/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 10/31/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 10/31/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 11/1/19 19 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 11/1/19 19 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Charles Construction | 11/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 11/6/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 11/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 11/7/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Charles Construction | 11/8/19 7 | 8 | 89.87 | 718.96 | | | 1.5 | | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | D&R General Contracting | 11/12/19 7 | 8 | 89.87 | 718.96 | | | 1.5 | | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc. | 11/12/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Fitzpatrick, S. #10638 | D&R General Contracting | 11/13/19 7 | 8 | 89.87 | 718.96 | | | 1.5 | | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc. | 11/13/19 15 | 3 | 134.80 | 404.40 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Fitzpatrick, S. #10638 | Charles Construction | 11/14/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Charles Construction | 11/15/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Town Line Rain | 11/17/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 11/22/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 11/22/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | [D] | - | 65.91 | 329.55 | (29.95) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 11/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 11/25/19 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc. | 11/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc. | 11/26/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | PV Barone | 11/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Callahan Inc | 12/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 12/4/19 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 12/4/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Fitzpatrick, S. #10638 | Tufts Construction | 12/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Tufts Construction | 12/5/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 12/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Fitzpatrick, S. #10638 2019 Total** | | | **1730** | | **156,863.87** | **93** | **4** | **58** | **91** | **71** | | | **-** | | **177,020.38** | **(20,156.51)** |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 12/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 12/11/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 12/11/19 19 | 5 | 59.92 | 299.60 | | | | | | 27 | [D] | - | 65.91 | 329.55 | (29.95) |
| Fitzpatrick, S. #10638 | Callahan Inc | 12/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Callahan Inc | 12/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 12/16/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 12/16/19 19 | 5 | 59.92 | 299.60 | | | | | | 27 | [D] | - | 65.91 | 329.55 | (29.95) |
| Fitzpatrick, S. #10638 | Stop & Shop | 12/17/19 0 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 12/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Turner Construction Compan | 12/19/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 12/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 12/23/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 12/24/19 0 | 6 | 134.80 | 808.80 | | 1.5 | | | 1.5 | 27 | [D] | - | 148.30 | 889.79 | (80.98) |
| Fitzpatrick, S. #10638 | Bond Brothers | 12/31/19 8 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | [D] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | NCCL Enterprise | 1/2/20 7 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Fitzpatrick, S. #10638 | Barrett Tree Service | 1/3/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/6/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | Verizon / Braintree | 1/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/8/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/9/20 7 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/9/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/9/20 7 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/13/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/14/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/14/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | N/A | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 1/15/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 1/15/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/15/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 1/15/20 14 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/15/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Fitzpatrick, S. #10638 | National Grid Gas | 1/22/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/23/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Eversource | 1/24/20 8 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | National Grid Gas | 1/28/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Fitzpatrick, S. #10638 | National Grid Gas | 1/28/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 2/3/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 2/6/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | Magic Wand Productions, Inc | 2/7/20 12 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 2/10/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 2/10/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 2/13/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 2/13/20 16 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 2/14/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Fitzpatrick, S. #10638 | Town Line Rain | 2/15/20 0 | 8 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 2/17/20 8 | 8 | 134.80 | 1,078.40 | | 1.5 | | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 1,186.38 | (107.98) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 2/17/20 16 | 2 | 202.20 | 404.40 | 1.5 | 1.5 | 1.5 | | | 27 | [D], [E], [B], [C] | - | 222.45 | 444.89 | (40.49) |
| Fitzpatrick, S. #10638 | Asplundh Tree | 2/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | National Grid Gas | 2/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | National Grid Gas | 2/20/20 16 | 5 | 89.87 | 449.35 | | | 1.5 | | | 27 | N/A | - | 98.87 | 494.33 | (44.98) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 2/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Callahan Inc | 2/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 2/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 2/26/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Alexandra Real Estate | 3/13/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Alexandra Real Estate | 3/13/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 3/16/20 14 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 3/16/20 22 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Barletta | 3/17/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Barletta | 3/17/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Fitzpatrick, S. #10638 | Barletta | 3/19/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Barletta | 3/19/20 7 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Fitzpatrick, S. #10638 | Barletta | 3/19/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 3/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 3/20/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 3/23/20 11 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 3/23/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fitzpatrick, S. #10638 | National Grid Electric | 3/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | National Grid Gas | 3/27/20 12 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | National Grid Electric | 3/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 3/31/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 3/31/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 4/1/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fitzpatrick, S. #10638 | National Grid Electric | 4/2/20 0 | 4 | 134.80 | 539.20 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 593.19 | (53.99) |
| Fitzpatrick, S. #10638 | National Grid Electric | 4/2/20 20 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Fitzpatrick, S. #10638 | National Grid Electric | 4/2/20 12 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 4/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Stop & Shop | 4/8/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Stop & Shop | 4/8/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Fitzpatrick, S. #10638 | Stockpot Malden LLC | 4/9/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Stop & Shop | 4/9/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 4/10/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 4/10/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Fitzpatrick, S. #10638 | Stop & Shop | 4/10/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fitzpatrick, S. #10638 | Stop & Shop | 4/13/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fitzpatrick, S. #10638 | Stop & Shop | 4/13/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Fitzpatrick, S. #10638 | National Grid Electric | 4/13/20 14 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | National Grid Electric | 4/14/20 15 | 6 | 89.87 | 539.22 | | | 1.5 | | | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Fitzpatrick, S. #10638 | National Grid Electric | 4/14/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 4/15/20 7 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 4/15/20 12 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 4/15/20 4 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 4/16/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 4/16/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Fitzpatrick, S. #10638 | National Grid Electric | 4/16/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Fitzpatrick, S. #10638 | National Grid Electric | 4/16/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Fitzpatrick, S. #10638 | National Grid Electric | 4/16/20 3 | 4 | 134.80 | 539.20 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 593.19 | (53.99) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 4/20/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 4/20/20 0 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 4/22/20 8 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 4/22/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Fitzpatrick, S. #10638 | National Grid Electric | 4/23/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Fitzpatrick, S. #10638 | National Grid Electric | 4/23/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Fitzpatrick, S. #10638 | National Grid Electric | 4/24/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Fitzpatrick, S. #10638 | National Grid Electric | 4/24/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Fitzpatrick, S. #10638 | Stop & Shop | 4/27/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 4/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 5/1/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Fitzpatrick, S. #10638 | Barletta | 5/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 5/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Asplundh Construction LLC | 5/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick, S. #10638 | Asplundh Construction LLC | 5/7/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 89.87 | (8.99) |
| Fitzpatrick, S. #10638 | National Grid Electric | 5/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 5/11/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 5/14/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 5/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 5/15/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 89.87 | (8.99) |
| Fitzpatrick, S. #10638 | Verizon / Braintree | 5/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 5/25/20 0 | 6 | 134.80 | 808.80 | 1.5 | | | | 1.5 | 27 | [D] | - | 148.30 | 889.79 | (80.98) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 5/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 6/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | National Grid Gas | 6/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 6/9/20 10 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Verizon / Braintree | 6/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 7/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 7/30/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Fitzpatrick, S. #10638 | ElecComm Corporation | 7/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Barletta | 8/3/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 8/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Barletta | 8/3/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Fitzpatrick, S. #10638 | Barletta | 8/13/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | Barletta | 8/13/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Fitzpatrick, S. #10638 | National Grid Electric | 8/13/20 7 | 6 | 89.87 | 539.22 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 611.91 | (72.69) |
| Fitzpatrick, S. #10638 | National Grid Electric | 8/13/20 15 | 2 | 89.87 | 179.74 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 203.97 | (24.23) |
| Fitzpatrick, S. #10638 | Barletta | 8/14/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | N/A | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | Barletta | 8/14/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Fitzpatrick, S. #10638 | Barletta | 8/17/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | Barletta | 8/17/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Fitzpatrick, S. #10638 | Barletta | 8/20/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | Barletta | 8/20/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Fitzpatrick, S. #10638 | National Grid Gas | 8/21/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Fitzpatrick, S. #10638 | Tufts Construction | 8/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | National Grid Electric | 8/24/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Fitzpatrick, S. #10638 | National Grid Electric | 8/24/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Fitzpatrick, S. #10638 | Barletta | 8/26/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Fitzpatrick, S. #10638 | Barletta | 8/26/20 7 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Fitzpatrick, S. #10638 | Verizon / Braintree | 8/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Barletta | 8/28/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Fitzpatrick, S. #10638 | Barletta | 8/28/20 7 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Fitzpatrick, S. #10638 | Barletta | 8/31/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Fitzpatrick, S. #10638 | National Grid Electric | 8/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Barletta | 9/3/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Fitzpatrick, S. #10638 | National Grid Gas | 9/3/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fitzpatrick, S. #10638 | Barletta | 9/3/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Fitzpatrick, S. #10638 | National Grid Gas | 9/3/20 16 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/11/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer [A] | Detail/Location [B], [C], [E] | Start [D] | Hrs [F] | Rate [G] | Paid [H] | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Fitzpatrick, S. #10638 | Charles Construction | 9/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/18/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fitzpatrick, S. #10638 | Barletta | 9/24/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | Barletta | 9/24/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Fitzpatrick, S. #10638 | Barletta | 9/25/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | Barletta | 9/25/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/28/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/28/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 9/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc. | 10/1/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fitzpatrick, S. #10638 | D&R General Contracting Inc. | 10/1/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 10/5/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 10/5/20 15 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Fitzpatrick, S. #10638 | Barletta | 10/8/20 15 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Fitzpatrick, S. #10638 | Barletta | 10/9/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | Barletta | 10/9/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 10/12/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fitzpatrick, S. #10638 | NEUCO | 10/12/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 10/12/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Fitzpatrick, S. #10638 | NEUCO | 10/12/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Fitzpatrick, S. #10638 | NEUCO | 10/12/20 3 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Fitzpatrick, S. #10638 | Barletta | 10/15/20 1 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Fitzpatrick, S. #10638 | Barletta | 10/15/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Fitzpatrick, S. #10638 | Barletta | 10/16/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Fitzpatrick, S. #10638 | Barletta | 10/16/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Fitzpatrick, S. #10638 | Charles Construction | 10/19/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fitzpatrick, S. #10638 | Communications Construction | 10/21/20 2 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Fitzpatrick, S. #10638 | Communications Construction | 10/21/20 7 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Fitzpatrick, S. #10638 | Communications Construction | 10/22/20 2 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Fitzpatrick, S. #10638 | Communications Construction | 10/22/20 7 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Fitzpatrick, S. #10638 | National Grid Gas | 10/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Mirra Construction | 10/27/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Fitzpatrick, S. #10638 | Mirra Construction | 10/27/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Fitzpatrick, S. #10638 | Mirra Construction | 10/27/20 3 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D] | - | 152.98 | 458.93 | (54.53) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 10/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | National Grid Electric | 10/29/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Fitzpatrick, S. #10638 | Communications Construction | 10/30/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Fitzpatrick, S. #10638 | Barletta | 11/2/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | Barletta | 11/2/20 7 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 67.99 | 203.97 | (24.21) |
| Fitzpatrick, S. #10638 | Markings Inc. | 11/4/20 0 | 5 | 89.87 | 449.35 | | | | | 1.5 | 27 | [D] | - | 101.99 | 509.93 | (60.57) |
| Fitzpatrick, S. #10638 | Markings Inc. | 11/4/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 67.99 | 203.97 | (24.21) |
| Fitzpatrick, S. #10638 | Verizon / Braintree | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Barletta | 11/9/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | Barletta | 11/9/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Fitzpatrick, S. #10638 | Barletta | 11/9/20 14 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | Asplundh Construction LLC | 11/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Mirra Construction | 11/12/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 11/13/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 11/13/20 7 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Fitzpatrick, S. #10638 | Mirra Construction | 11/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | National Grid Electric | 11/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Newport Construction | 11/19/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Fitzpatrick, S. #10638 | Charles Construction | 11/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 11/23/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Fitzpatrick, S. #10638 | Communications Construction | 11/23/20 20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 11/25/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 11/29/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 11/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Iron Tree Removal | 12/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | CJ Doherty | 12/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 12/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 12/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | Midway Utilities | 12/9/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 12/10/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 12/10/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | National Grid Gas | 12/11/20 7 | 9 | 89.87 | 808.83 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 917.87 | (109.04) |
| **Fitzpatrick, S. #10638 2020 Total** | | | **1171** | | **85,156.58** | **0** | **5** | **35** | **34** | **56** | | | - | | **94,937.15** | **(9,780.57)** |
| Fitzpatrick, S. #10638 | Walgreens Malden | 12/21/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 12/21/20 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 12/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 12/23/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | N/A | - | 101.99 | 203.97 | (24.23) |
| Fitzpatrick, S. #10638 | Kappy's Main St | 12/24/20 10 | 5 | 89.87 | 449.35 | | 1.5 | | | | 28 | [D] | - | 101.99 | 509.93 | (60.57) |
| Fitzpatrick, S. #10638 | In Site Contracting | 12/28/20 12 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Asplundh Construction LLC | 12/29/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Communications Construction | 1/7/21 5 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Fitzpatrick, S. #10638 | Communications Construction | 1/7/21 7 | 3 | 134.80 | 404.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | 0.40 | 152.98 | 458.93 | (54.13) |
| Fitzpatrick, S. #10638 | Communications Construction | 1/7/21 7 | 6 | 89.87 | 539.22 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 611.91 | (72.69) |
| Fitzpatrick, S. #10638 | Caruso & McGovern | 1/8/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/11/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/11/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/15/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/15/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | Communications Construction | 1/18/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Communications Construction | 1/18/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | Communications Construction | 1/21/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Walgreens Malden | 1/21/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Fitzpatrick, S. #10638 | Communications Construction | 1/25/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/27/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/27/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 1/29/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 2/1/21 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 2/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 2/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 2/4/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | Communications Construction | 2/5/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Fitzpatrick, S. #10638 | Communications Construction | 2/5/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | [D] | - | 67.99 | 271.96 | (32.28) |
| Fitzpatrick, S. #10638 | Communications Construction | 2/8/21 6 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 28 | [D] | - | 152.98 | 152.98 | (18.18) |
| Fitzpatrick, S. #10638 | Communications Construction | 2/8/21 7 | 7 | 89.87 | 629.09 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 713.90 | (84.80) |
| Fitzpatrick, S. #10638 | Communications Construction | 2/9/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | Communications Construction | 2/9/21 7 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 2/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 2/11/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | Bond Civil Utlity | 2/17/21 7 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 2/17/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Fitzpatrick, S. #10638 | National Grid Gas | 2/17/21 16 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Communications Construction | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 2/19/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 2/22/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 2/22/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Fitzpatrick, S. #10638 | National Grid Electric | 2/24/21 7 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Fitzpatrick, S. #10638 | National Grid Electric | 2/24/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Fitzpatrick, S. #10638 | National Grid Gas | 2/25/21 12 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Barletta | 2/26/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fitzpatrick, S. #10638 | Barletta | 2/26/21 7 | 3 | 59.92 | 179.76 | | | | | | 28 | N/A | - | 67.99 | 203.97 | (24.21) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 3/1/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 3/3/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 3/3/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Fitzpatrick, S. #10638 | Landmark Structure | 3/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Verizon / Braintree | 3/8/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fitzpatrick, S. #10638 | Communications Construction | 3/9/21 6 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Fitzpatrick, S. #10638 | Communications Construction | 3/9/21 7 | 7 | 89.87 | 629.09 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 713.90 | (84.80) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 3/29/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fitzpatrick, S. #10638 | Robert J Deveraux Corp | 3/29/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Fitzpatrick, S. #10638 | Bond Civil Utility | 3/31/21 23 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Fitzpatrick, S. #10638 2021 Total** | | | **309** | | **22,798.58** | **0** | **1** | **12** | **16** | **10** | | | **0.40** | | **25,870.20** | **(3,071.62)** |
| **Fitzpatrick, S. #10638 Grand Total** | | | **5905** | | **488,149.96** | **204** | **17** | **186** | **237** | **264** | | | **0.40** | | **551,689.82** | **(63,539.86)** |
| | | | | | | | | | | | | | | | | |
| Fortier, R. #10639 | Plumb House | 8/31/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | | 83.87 | 670.92 | (67.08) |
| Fortier, R. #10639 | Stop & Shop | 9/2/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 55.91 | 223.64 | (22.36) |
| Fortier, R. #10639 | Rubicon Builders | 9/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Fortier, R. #10639 | Plumb House | 9/12/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | | 83.87 | 670.92 | (67.08) |
| Fortier, R. #10639 | Plumb House | 9/14/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | | 83.87 | 670.92 | (67.08) |
| Fortier, R. #10639 | DeRenzo | 9/16/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Fortier, R. #10639 | Plumb House | 9/20/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | | 83.87 | 670.92 | (67.08) |
| Fortier, R. #10639 | Plumb House | 10/4/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Fortier, R. #10639 | D&R General Contracting Inc. | 10/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Fortier, R. #10639 | D&R General Contracting Inc. | 10/6/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | | 91.20 | 182.40 | (31.44) |
| Fortier, R. #10639 | D&R General Contracting Inc. | 10/12/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | | 91.20 | 729.60 | (125.76) |
| Fortier, R. #10639 | D&R General Contracting Inc. | 10/12/16 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 23 | [D], [E], [B], [C] | | 136.80 | 273.60 | (47.16) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/17/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D], [E] | - | 136.80 | 410.40 | (70.74) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/17/16 19 | 5 | 75.48 | 377.40 | | | | | 1.5 | 23 | [E] | - | 91.20 | 456.00 | (78.60) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/17/16 3 | 2 | 169.83 | 339.66 | | | | 1.5 | 1.5 | 23 | [D], [E] | - | 205.20 | 410.40 | (70.74) |
| Fortier, R. #10639 | National Grid Electric | 10/20/16 8 | 8 | 50.32 | 402.56 | | | | 1.5 | 1.5 | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Fortier, R. #10639 | National Grid Electric | 10/20/16 15 | 1 | 75.48 | 75.48 | | | | 1.5 | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Fortier, R. #10639 | Garnett Builders | 10/24/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/26/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Fortier, R. #10639 | Sunshine Paving | 11/4/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Fortier, R. #10639 | Sunshine Paving | 11/4/16 15 | 2 | 75.48 | 150.96 | | | | 1.5 | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Fortier, R. #10639 | Plumb House | 11/15/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Fortier, R. #10639 | Plumb House | 11/16/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Fortier, R. #10639 | Plumb House | 11/17/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Fortier, R. #10639 | Construction Services | 11/23/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Fortier, R. #10639 | Malden Housing Authority | 12/7/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| **Fortier, R. #10639 2016 Total** | | | 161 | | 10,315.60 | 0 | 0 | 5 | 11 | 2 | | | - | | 12,131.48 | (1,815.88) |
| Fortier, R. #10639 | Plumb House | 1/3/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | | 92.55 | 740.40 | (136.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 1/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 1/12/17 15 | 2 | 75.48 | 150.96 | | | | 1.5 | | 24 | [D] | | 92.55 | 185.10 | (34.14) |
| Fortier, R. #10639 | National Grid Gas | 1/20/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | National Grid Gas | 1/20/17 17 | 3 | 75.48 | 226.44 | | | | 1.5 | | 24 | [D] | | 92.55 | 277.65 | (51.21) |
| Fortier, R. #10639 | Plumb House | 1/30/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | | 92.55 | 740.40 | (136.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 2/2/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | | 92.55 | 740.40 | (136.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 2/2/17 15 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 24 | [D], [E], [B], [C] | | 138.83 | 416.48 | (76.82) |
| Fortier, R. #10639 | Plumb House | 2/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Comcast | 2/17/17 13 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Fortier, R. #10639 | National Grid Electric | 2/17/17 16 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Plumb House | 2/20/17 7 | 8 | 113.22 | 905.76 | | 1.5 | | 1.5 | | 24 | [D], [E], [B], [C] | | 138.83 | 1,110.60 | (204.84) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 2/22/17 18 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 2/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 2/23/17 15 | 1 | 75.48 | 75.48 | | | | 1.5 | | 24 | [D] | | 92.55 | 92.55 | (17.07) |
| Fortier, R. #10639 | Stop & Shop | 2/24/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 2/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Plumb House | 3/2/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | | 92.55 | 740.40 | (136.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/13/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Stop & Shop | 3/15/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/16/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/16/17 15 | 1 | 75.48 | 75.48 | | | | 1.5 | | 24 | [D] | | 92.55 | 92.55 | (17.07) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/20/17 15 | 1 | 75.48 | 75.48 | | | | 1.5 | | 24 | [D] | | 92.55 | 92.55 | (17.07) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/23/17 15 | 2 | 113.22 | 226.44 | | | | 1.5 | 1.5 | 24 | [D], [E], [B], [C] | | 138.83 | 277.65 | (51.21) |
| Fortier, R. #10639 | Stop & Shop | 3/29/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/30/17 15 | 3 | 75.48 | 226.44 | | | | 1.5 | | 24 | [D] | | 92.55 | 277.65 | (51.21) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 4/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 4/3/17 15 | 3 | 75.48 | 226.44 | | | | 1.5 | | 24 | [D] | | 92.55 | 277.65 | (51.21) |
| Fortier, R. #10639 | National Grid Gas | 4/5/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 4/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | National Grid Electric | 4/10/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fortier, R. #10639 | National Grid Gas | 4/12/17 0 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 277.65 | (51.21) |
| Fortier, R. #10639 | National Grid Gas | 4/12/17 16 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Asplundh Tree | 4/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Garnett Builders | 4/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Pelletier & Millbury | 4/24/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Malden Housing Authority | 4/26/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 4/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/1/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/8/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/11/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | In Site Contracting | 5/23/17 7 | 1 | 50.32 | 50.32 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (11.38) |
| Fortier, R. #10639 | In Site Contracting | 5/23/17 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (119.49) |
| Fortier, R. #10639 | Malden Housing Authority | 5/31/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Fortier, R. #10639 | D & R Paving | 6/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 6/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | National Grid Gas | 6/9/17 11 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 6/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Callahan Inc | 6/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 6/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Charles Construction | 6/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 6/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A; [E] | - | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 6/29/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Fortier, R. #10639 | D & R Paving | 6/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Fortier, R. #10639 | Malden Housing Authority | 7/12/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Fortier, R. #10639 | D&R General Contracting Inc. | 7/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 7/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 7/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | D&R General Contracting Inc. | 7/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Catherine Clark | 8/2/17 17 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 8/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 8/3/17 15 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Fortier, R. #10639 | Rubicon Builders | 8/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 8/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 8/7/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Fortier, R. #10639 | Callahan Inc | 8/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | CRL | 8/11/17 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Fortier, R. #10639 | D&R General Contracting Inc. | 8/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 8/14/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Fortier, R. #10639 | Charles Construction | 8/23/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 8/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 8/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Garnett Builders | 9/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/9/17 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA — As Corrected | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fortier, R. #10639 | Callahan Inc | 9/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/14/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | E | - | 92.55 | 740.40 | (67.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/14/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | National Grid Gas | 9/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/25/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | D | - | 92.55 | 92.55 | (8.41) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/30/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | D | - | 92.55 | 277.65 | (25.23) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/2/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | E | - | 92.55 | 740.40 | (67.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/2/17 15 | 8 | 126.21 | 1,009.68 | | | 1.5 | 1.5 | | 24 | D], [E], [B], [C] | - | 138.83 | 1,110.60 | (100.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Garnett Builders | 10/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Welch Corp | 10/16/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | GTA Co., Inc. | 10/19/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Fortier, R. #10639 | Charles Construction | 10/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Charles Construction | 10/23/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | D | - | 92.55 | 92.55 | (8.41) |
| Fortier, R. #10639 | Callahan Inc | 11/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | National Grid Electric | 11/9/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Larkin & Larkin | 11/13/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Fortier, R. #10639 | MWRA | 11/20/17 10 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| **Fortier, R. #10639 2017 Total** | | | **648** | | **38,878.73** | **0** | **1** | **22** | **14** | **2** | | | **-** | | **45,380.35** | **(6,501.62)** |
| Fortier, R. #10639 | Robert J Deveraux Corp | 11/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Garnett Builders | 12/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Albanese | 12/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Bond Brothers | 12/18/17 10 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 1/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 1/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 1/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | In Site Contracting | 1/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | In Site Contracting | 1/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Garnett Builders | 1/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 2/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 2/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Stop & Shop | 2/27/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Massachusetts Interscholastic | 3/6/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fortier, R. #10639 | Malden Housing Authority | 3/8/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fortier, R. #10639 | Mayor's Office City of Malden | 3/10/18 10 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Albanese | 3/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | National Grid Gas | 3/17/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Albanese | 3/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | National Grid Electric | 3/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 4/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Malden Housing Authority | 4/3/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |

Louison, Costello, Condon & Pfaff, LLP et al

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [D]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | **Ex** | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Fortier, R. #10639 | Albanese | 4/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Mayor's Office City of Malden | 4/14/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fortier, R. #10639 | In Site Contracting | 4/16/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Malden Housing Authority | 4/18/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fortier, R. #10639 | Albanese | 4/19/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Albanese | 4/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Callahan Inc | 4/23/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Fortier, R. #10639 | Callahan Inc | 4/23/18 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Fortier, R. #10639 | Callahan Inc | 4/26/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Fortier, R. #10639 | Verizon / Braintree | 4/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 4/30/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 4/30/18 19 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Bartlett Consolidated LLC | 5/1/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fortier, R. #10639 | Malden Housing Authority | 5/1/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/3/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Fortier, R. #10639 | Allied Paving | 5/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Allied Paving | 5/7/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Fortier, R. #10639 | Malden Housing Authority | 5/8/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | In Site Contracting | 5/12/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Albanese | 5/14/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | E | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/17/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | E | - | 94.88 | 759.00 | (85.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/17/18 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/21/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | E | - | 94.88 | 759.00 | (85.88) |
| Fortier, R. #10639 | Albanese | 5/24/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 6/1/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | E | - | 94.88 | 759.00 | (85.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 6/4/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Fortier, R. #10639 | MWRA | 6/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Verizon / Braintree | 6/13/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Verizon / Braintree | 6/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Water Dept City of Malden | 6/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Callahan Inc | 6/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | National Grid Security | 6/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Fortier, R. #10639 | National Grid Security | 6/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fortier, R. #10639 | National Grid Security | 6/28/18 6 | 6 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [B], [C], [E] | - | 284.63 | 284.63 | (32.21) |
| Fortier, R. #10639 | National Grid Security | 6/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Fortier, R. #10639 | National Grid Security | 6/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fortier, R. #10639 | National Grid Security | 7/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Fortier, R. #10639 | National Grid Security | 7/3/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fortier, R. #10639 | Callahan Inc | 7/5/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | E | - | 94.88 | 759.00 | (85.88) |
| Fortier, R. #10639 | National Grid Gas | 7/7/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fortier, R. #10639 | National Grid Gas | 7/7/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fortier, R. #10639 | National Grid Security | 7/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fortier, R. #10639 | National Grid Security | 7/8/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fortier, R. #10639 | National Grid Security | 7/8/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fortier, R. #10639 | National Grid Security | 7/9/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fortier, R. #10639 | National Grid Security | 7/10/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Fortier, R. #10639 | National Grid Security | 7/12/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fortier, R. #10639 | National Grid Security | 7/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fortier, R. #10639 | National Grid Security | 7/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fortier, R. #10639 | National Grid Security | 7/18/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fortier, R. #10639 | National Grid Security | 7/18/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fortier, R. #10639 | National Grid Security | 7/18/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fortier, R. #10639 | National Grid Security | 7/20/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fortier, R. #10639 | National Grid Security | 7/22/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fortier, R. #10639 | National Grid Security | 7/23/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fortier, R. #10639 | National Grid Security | 7/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fortier, R. #10639 | National Grid Security | 7/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fortier, R. #10639 | National Grid Security | 7/30/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fortier, R. #10639 | National Grid Security | 7/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fortier, R. #10639 | National Grid Security | 7/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fortier, R. #10639 | National Grid Security | 7/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fortier, R. #10639 | National Grid Security | 8/4/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fortier, R. #10639 | National Grid Security | 8/4/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fortier, R. #10639 | National Grid Security | 8/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fortier, R. #10639 | National Grid Security | 8/9/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fortier, R. #10639 | National Grid Security | 8/9/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fortier, R. #10639 | National Grid Security | 8/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fortier, R. #10639 | National Grid Security | 8/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fortier, R. #10639 | National Grid Security | 8/18/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Fortier, R. #10639 | National Grid Security | 8/19/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fortier, R. #10639 | National Grid Security | 8/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fortier, R. #10639 | National Grid Security | 8/21/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fortier, R. #10639 | National Grid Security | 8/23/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fortier, R. #10639 | National Grid Security | 8/23/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fortier, R. #10639 | National Grid Security | 9/2/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fortier, R. #10639 | National Grid Security | 9/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fortier, R. #10639 | National Grid Security | 9/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fortier, R. #10639 | National Grid Security | 9/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fortier, R. #10639 | National Grid Security | 9/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fortier, R. #10639 | National Grid Security | 9/8/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fortier, R. #10639 | National Grid Security | 9/10/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fortier, R. #10639 | National Grid Security | 9/10/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fortier, R. #10639 | National Grid Security | 9/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fortier, R. #10639 | National Grid Security | 9/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fortier, R. #10639 | National Grid Security | 9/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Fortier, R. #10639 | National Grid Security | 9/14/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fortier, R. #10639 | National Grid Security | 9/14/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fortier, R. #10639 | National Grid Security | 9/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fortier, R. #10639 | National Grid Security | 9/17/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Fortier, R. #10639 | National Grid Security | 9/17/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fortier, R. #10639 | National Grid Security | 9/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Fortier, R. #10639 | National Grid Security | 9/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fortier, R. #10639 | National Grid Security | 9/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Fortier, R. #10639 | National Grid Security | 9/21/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | | [H] - [CP] |
| Fortier, R. #10639 | National Grid Security | 9/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | | (32.21) |
| Fortier, R. #10639 | National Grid Security | 9/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | | (107.35) |
| Fortier, R. #10639 | National Grid Security | 9/29/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | | (193.23) |
| Fortier, R. #10639 | National Grid Security | 10/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | | (128.82) |
| Fortier, R. #10639 | National Grid Security | 10/4/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | | (32.21) |
| Fortier, R. #10639 | National Grid Security | 10/4/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | | (107.35) |
| **Fortier, R. #10639 2018 Total** | | | **706** | | **75,107.32** | **68** | **0** | **4** | **62** | **22** | | | **-** | | **84,623.55** | | **(9,516.23)** |
| Fortier, R. #10639 | National Grid Security | 10/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | | (21.47) |
| Fortier, R. #10639 | National Grid Security | 10/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | | (71.60) |
| Fortier, R. #10639 | National Grid Security | 10/8/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | | (128.82) |
| Fortier, R. #10639 | National Grid Security | 10/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | | (21.47) |
| Fortier, R. #10639 | National Grid Security | 10/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | | (71.60) |
| Fortier, R. #10639 | National Grid Security | 10/13/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | | (193.23) |
| Fortier, R. #10639 | National Grid Security | 10/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | | (128.82) |
| Fortier, R. #10639 | National Grid Security | 10/22/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | | (32.21) |
| Fortier, R. #10639 | National Grid Security | 10/22/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | | (107.35) |
| Fortier, R. #10639 | National Grid Security | 10/22/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | | (128.82) |
| Fortier, R. #10639 | National Grid Security | 10/30/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | | (193.23) |
| Fortier, R. #10639 | National Grid Security | 11/2/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | | (128.82) |
| Fortier, R. #10639 | National Grid Security | 11/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | | (85.92) |
| Fortier, R. #10639 | National Grid Security | 11/5/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | | (128.82) |
| Fortier, R. #10639 | National Grid Security | 11/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | | (128.82) |
| Fortier, R. #10639 | National Grid Security | 11/12/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | | (128.82) |
| Fortier, R. #10639 | National Grid Security | 11/15/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | | (32.21) |
| Fortier, R. #10639 | National Grid Security | 11/15/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | | (107.35) |
| Fortier, R. #10639 | National Grid Security | 11/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | | (128.82) |
| Fortier, R. #10639 | National Grid Security | 11/22/18 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 426.94 | | (48.31) |
| Fortier, R. #10639 | National Grid Security | 11/22/18 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | | (161.03) |
| Fortier, R. #10639 | National Grid Security | 11/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | | (32.21) |
| Fortier, R. #10639 | National Grid Security | 11/26/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | | (107.35) |
| Fortier, R. #10639 | National Grid Security | 11/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | | (128.82) |
| Fortier, R. #10639 | National Grid Security | 12/1/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | | (32.21) |
| Fortier, R. #10639 | National Grid Security | 12/1/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | | (107.35) |
| Fortier, R. #10639 | National Grid Security | 12/3/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | | (193.23) |
| Fortier, R. #10639 | National Grid Security | 12/6/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | | (32.21) |
| Fortier, R. #10639 | National Grid Security | 12/6/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | | (107.35) |
| Fortier, R. #10639 | National Grid Security | 12/10/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | | (32.21) |
| Fortier, R. #10639 | National Grid Security | 12/10/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | | (107.35) |
| Fortier, R. #10639 | National Grid Security | 12/13/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | | (32.21) |
| Fortier, R. #10639 | National Grid Security | 12/13/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | | (107.35) |
| Fortier, R. #10639 | National Grid Security | 12/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | | (85.92) |
| Fortier, R. #10639 | National Grid Security | 12/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | | (128.82) |
| Fortier, R. #10639 | National Grid Security | 12/21/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | | (128.82) |
| Fortier, R. #10639 | National Grid Security | 12/24/18 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 426.94 | | (48.31) |
| Fortier, R. #10639 | National Grid Security | 12/24/18 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | | (161.03) |
| Fortier, R. #10639 | National Grid Security | 12/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | | (32.21) |
| Fortier, R. #10639 | National Grid Security | 12/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | | (107.35) |
| Fortier, R. #10639 | National Grid Security | 12/31/18 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 426.94 | | (48.31) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA | | | | | | | |

| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fortier, R. #10639 | National Grid Security | 12/31/18 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Fortier, R. #10639 | National Grid Security | 1/3/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Fortier, R. #10639 | National Grid Security | 1/3/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Fortier, R. #10639 | National Grid Gas | 1/22/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Water Dept City of Malden | 1/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Malden Housing Authority | 1/28/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fortier, R. #10639 | Caruso & McGovern | 1/29/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fortier, R. #10639 | DCF | 1/30/19 12 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fortier, R. #10639 | Verizon / Braintree | 2/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Malden Housing Authority | 2/7/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fortier, R. #10639 | Malden Housing Authority | 2/11/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fortier, R. #10639 | Verizon / Braintree | 2/19/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Caruso & McGovern | 2/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | National Grid Electric | 2/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Verizon / Braintree | 3/5/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fortier, R. #10639 | Callahan Inc | 3/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | DCF | 3/7/19 12 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fortier, R. #10639 | Callahan Inc | 3/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Callahan Inc | 3/13/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Fortier, R. #10639 | Callahan Inc | 3/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/19/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/19/19 15 | 1 | 126.21 | 126.21 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/29/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 4/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 4/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 4/4/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 4/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 4/5/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Fortier, R. #10639 | Verizon / Braintree | 4/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Stop & Shop | 4/12/19 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 296.60 | 1,779.57 | (265.05) |
| Fortier, R. #10639 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 4/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Stop & Shop | 4/20/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 197.73 | 988.65 | (147.25) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 4/22/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/16/19 3 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/16/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Fortier, R. #10639 | Charles Construction | 5/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 5/28/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Fortier, R. #10639 | Allied Paving | 5/29/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Fortier, R. #10639 | Allied Paving | 5/29/19 15 | 2 | 126.21 | 252.42 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 142.31 | 284.63 | (32.21) |
| Fortier, R. #10639 | Allied Paving | 5/30/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Fortier, R. #10639 | Allied Paving | 5/30/19 15 | 5 | 126.21 | 631.05 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 142.31 | 711.56 | (80.51) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| Fortier, R. #10639 | Charles Construction | 6/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Fortier, R. #10639 | Malden Housing Authority | 6/13/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 6/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 6/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fortier, R. #10639 | Tufts Construction | 6/25/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fortier, R. #10639 | Tufts Construction | 6/25/19 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Fortier, R. #10639 | Malden Housing Authority | 6/27/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Fortier, R. #10639 | MWRA | 7/1/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 7/3/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Fortier, R. #10639 | Malden Housing Authority | 7/9/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 7/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 7/11/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Fortier, R. #10639 | Emmanuel Baptist | 7/13/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Fortier, R. #10639 | Callahan Inc | 7/15/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 7/16/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 7/16/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (22.09) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 7/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 7/22/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 7/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 7/25/19 19 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 7/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 7/29/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 8/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 8/6/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 8/14/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 8/14/19 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (44.18) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 8/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 8/16/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Fortier, R. #10639 | Feeney Bros Excavation | 8/20/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Fortier, R. #10639 | Feeney Bros Excavation | 8/20/19 5 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Fortier, R. #10639 | Feeney Bros Excavation | 8/20/19 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (44.18) |
| Fortier, R. #10639 | Malden Housing Authority | 8/21/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Fortier, R. #10639 | Callahan Inc | 8/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Fortier, R. #10639 | Callahan Inc | 8/27/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/3/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/13/19 3 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/14/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/17/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Callahan Inc | 9/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/26/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/26/19 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Feeney Bros Excavation | 10/1/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/1/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Fortier, R. #10639 | Feeney Bros Excavation | 10/1/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Fortier, R. #10639 | Feeney Bros Excavation | 10/1/19 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/3/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/8/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/9/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Callahan Inc | 10/29/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fortier, R. #10639 | Callahan Inc | 10/29/19 15 | 3 | 134.80 | 404.40 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Fortier, R. #10639 | Charles Construction | 11/1/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fortier, R. #10639 | Tufts Construction | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 11/6/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 11/6/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Fortier, R. #10639 | National Grid Electric | 11/7/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 11/8/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 11/13/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 11/13/19 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 11/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Malden Housing Authority | 11/20/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 11/26/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 11/26/19 15 | 5 | 134.80 | 674.00 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 741.49 | (67.49) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 12/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Fortier, R. #10639 2019 Total** | | | **856** | | **80,866.76** | **47** | **6** | **28** | **66** | **24** | | | **-** | | **91,368.74** | **(10,501.98)** |
| Fortier, R. #10639 | Robert J Deveraux Corp | 12/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 12/12/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Fortier, R. #10639 | Bond Brothers | 12/19/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Callahan Inc | 1/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 1/7/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 1/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 1/13/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 1/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 1/29/20 2 | 2 | 202.20 | 404.40 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 444.89 | (40.49) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 1/29/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 1/29/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Fortier, R. #10639 | Malden Housing Authority | 1/30/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fortier, R. #10639 | Asplundh Construction LLC | 2/6/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fortier, R. #10639 | Malden Housing Authority | 2/7/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 2/13/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 2/13/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Fortier, R. #10639 | Malden Housing Authority | 2/20/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fortier, R. #10639 | Verizon / Braintree | 2/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 2/28/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fortier, R. #10639 | Verizon / Braintree | 3/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Malden Housing Authority | 3/19/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/26/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fortier, R. #10639 | Malden Housing Authority | 3/27/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fortier, R. #10639 | Bond Civil Utilty | 4/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Malden Housing Authority | 4/2/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fortier, R. #10639 | Bond Civil Utilty | 4/9/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fortier, R. #10639 | Bond Civil Utility | 4/9/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Fortier, R. #10639 | Malden Housing Authority | 4/10/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fortier, R. #10639 | Bond Civil Utility | 4/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Bond Civil Utility | 4/16/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Fortier, R. #10639 | Bond Civil Utility | 4/16/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Fortier, R. #10639 | Malden Housing Authority | 4/17/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 4/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Verizon / Braintree | 4/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Bond Civil Utility | 5/7/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Fortier, R. #10639 | Malden Housing Authority | 5/15/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Fortier, R. #10639 | Verizon / Braintree | 5/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Verizon / Braintree | 5/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Allied Paving | 6/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | Allied Paving | 6/4/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Fortier, R. #10639 | Barletta | 6/10/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Fortier, R. #10639 | Barletta | 6/10/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Fortier, R. #10639 | Bond Civil Utility | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Fortier, R. #10639 | RM Pacella | 7/29/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fortier, R. #10639 | RM Pacella | 7/29/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 8/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Bay Crane | 8/6/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Fortier, R. #10639 | D. A. Bosworth | 8/12/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Fortier, R. #10639 | Water Dept City of Malden | 8/19/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Fortier, R. #10639 | Tufts Construction | 8/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Tufts Construction | 8/20/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Fortier, R. #10639 | Tufts Construction | 8/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Tufts Construction | 8/26/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fortier, R. #10639 | MWRA | 8/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | National Grid Gas | 9/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/17/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fortier, R. #10639 | MWRA | 9/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/24/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 9/24/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/1/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/1/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Newport Construction | 10/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Malden Housing Authority | 10/16/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/20/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fortier, R. #10639 | Verizon / Braintree | 10/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Fortier, R. #10639 | Atlantic Construction | 10/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 10/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Malden Housing Authority | 10/30/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 11/4/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 11/4/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Fortier, R. #10639 | Communications Constructio | 11/5/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Communications Constructio | 11/11/20 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | [D] | - | 101.99 | 815.88 | (96.92) |
| Fortier, R. #10639 | Communications Constructio | 11/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Communications Constructio | 11/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 11/19/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fortier, R. #10639 | Stop & Shop | 11/23/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Fortier, R. #10639 | NEUCO | 11/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Allied Paving | 12/2/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Fortier, R. #10639 | Bond Civil Utility | 12/3/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 12/9/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 12/9/20 7 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 12/16/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| **Fortier, R. #10639 2020 Total** | | | **505** | | **35,965.17** | **0** | **1** | **14** | **25** | **4** | | | **-** | | **40,215.08** | **(4,249.91)** |
| Fortier, R. #10639 | Asplundh Construction LLC | 12/23/20 8 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fortier, R. #10639 | Asplundh Construction LLC | 12/30/20 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 1/6/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 1/6/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Fortier, R. #10639 | Bond Civil Utility | 1/7/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Bond Civil Utility | 1/7/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Fortier, R. #10639 | Bay Crane | 1/13/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Bay Crane | 1/13/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 1/14/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 1/14/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fortier, R. #10639 | Malden Housing Authority | 1/15/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Fortier, R. #10639 | Communications Constructio | 1/20/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | ElecComm Corporation | 1/21/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Verizon / Braintree | 1/22/21 0 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Verizon / Braintree | 1/26/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 2/11/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 2/11/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Fortier, R. #10639 | National Grid Gas | 2/17/21 9 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | National Grid Gas | 2/17/21 17 | 4 | 89.87 | 359.48 | | | 1.5 | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Fortier, R. #10639 | National Grid Electric | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | National Grid Electric | 2/24/21 9 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Communications Constructio | 2/25/21 9 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/3/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Fortier, R. #10639 | National Grid Electric | 3/4/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Bond Civil Utility | 3/6/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Verizon / Braintree | 3/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Fortier, R. #10639 | Robert J Deveraux Corp | 3/11/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Fortier, R. #10639 | Bond Civil Utility | 3/27/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B],[C],[E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] =[F]x[CR] | Difference (Under) Paid [H]-[CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fortier, R. #10639 | National Grid Electric | 3/31/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Fortier, R. #10639 2021 Total** | | | 190 | | 12,852.36 | 0 | 0 | 8 | 6 | 0 | | | - | | 14,583.86 | (1,731.50) |
| **Fortier, R. #10639 Grand Total** | | | 3066 | | 253,985.94 | 115 | 8 | 81 | 184 | 54 | | | - | | 288,303.05 | (34,317.11) |
| Franzese, D. #10640 | Cambridge DPW | 8/25/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Franzese, D. #10640 | Plumb House | 9/2/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 83.87 | 670.92 | (67.08) |
| Franzese, D. #10640 | Garnett Builders | 9/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Franzese, D. #10640 | Garnett Builders | 9/12/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Franzese, D. #10640 | Young Construction | 9/16/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Franzese, D. #10640 | Eversource | 9/20/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Franzese, D. #10640 | Plumb House | 9/22/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Franzese, D. #10640 | Cambridge DPW | 9/23/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 83.87 | 167.73 | (16.77) |
| Franzese, D. #10640 | Cambridge DPW | 9/23/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Franzese, D. #10640 | Cambridge DPW | 9/26/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Franzese, D. #10640 | Acme Waterproofing | 9/28/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Franzese, D. #10640 | Plumb House | 9/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Franzese, D. #10640 | Cambridge DPW | 9/30/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/4/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D], [E] | - | 136.80 | 410.40 | (70.74) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/4/16 19 | 5 | 75.48 | 377.40 | | | | 1.5 | | 23 | [E] | - | 91.20 | 456.00 | (78.60) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/4/16 3 | 2 | 169.83 | 339.66 | | | 1.5 | 1.5 | 1.5 | 23 | [D], [E] | - | 205.20 | 410.40 | (70.74) |
| Franzese, D. #10640 | D&R General Contracting | 10/11/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Franzese, D. #10640 | Garnett Builders | 10/12/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Franzese, D. #10640 | D&R General Contracting Inc | 10/14/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Franzese, D. #10640 | D&R General Contracting Inc | 10/14/16 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 23 | [D], [E], [B], [C] | - | 136.80 | 273.60 | (47.16) |
| Franzese, D. #10640 | Plumb House | 10/18/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Franzese, D. #10640 | Plumb House | 10/26/16 6 | 6 | 75.48 | 452.88 | | | | 1.5 | | 23 | [E] | - | 91.20 | 547.20 | (94.32) |
| Franzese, D. #10640 | Plumb House | 10/26/16 2 | 2 | 75.48 | 150.96 | | | | 1.5 | | 23 | [D], [E], [B], [C] | - | 91.20 | 182.40 | (31.44) |
| Franzese, D. #10640 | Cambridge DPW | 10/28/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Franzese, D. #10640 | Plumb House | 11/10/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Franzese, D. #10640 | Garnett Builders | 11/11/16 7 | 8 | 75.48 | 603.84 | | 1.5 | | | | 23 | [D] | - | 91.20 | 729.60 | (125.76) |
| Franzese, D. #10640 | Plumb House | 11/15/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Franzese, D. #10640 | Plumb House | 11/17/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Franzese, D. #10640 | Callahan Inc | 11/21/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Franzese, D. #10640 | Plumb House | 11/22/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Franzese, D. #10640 | PT Kelley | 11/28/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Franzese, D. #10640 | Garnett Builders | 11/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Franzese, D. #10640 | Rubicon Builders | 12/7/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Franzese, D. #10640 | Plumb House | 12/9/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Franzese, D. #10640 2016 Total** | | | 238 | | 14,517.32 | 0 | 1 | 3 | 13 | 2 | | | - | | 17,154.49 | (2,637.17) |
| Franzese, D. #10640 | Plumb House | 12/28/16 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Rubicon Builders | 1/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/18/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/18/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Franzese, D. #10640 | Plumb House | 1/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/26/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/26/17 15 | 4 | 113.22 | 452.88 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 555.30 | (102.42) |
| Franzese, D. #10640 | Garnett Builders | 1/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | Over/ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | (Under) | | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Recalc | Rate | Pay [CP] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/30/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/30/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Franzese, D. #10640 | Plumb House | 2/2/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 2/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Plumb House | 2/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 2/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | GZA | 2/21/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/1/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/1/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/7/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/7/17 16 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/9/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/13/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Franzese, D. #10640 | Garnett Builders | 3/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/21/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/21/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Franzese, D. #10640 | Plumb House | 3/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/23/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/23/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/23/17 16 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/28/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/29/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 4/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 4/3/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Franzese, D. #10640 | Callahan Inc | 4/6/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 4/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 4/10/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Franzese, D. #10640 | MIT Kendall Soma Garage | 4/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | CRL | 4/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 4/20/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Franzese, D. #10640 | Cranshaw Construction | 4/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Garnett Builders | 4/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 5/2/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 5/2/17 15 | 5 | 113.22 | 566.10 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 694.13 | (128.03) |
| Franzese, D. #10640 | Garnett Builders | 5/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | CRL | 5/4/17 15 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Callahan Inc | 6/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Garnett Builders | 6/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Cranshaw Construction | 6/23/17 15 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 6/29/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Franzese, D. #10640 | Callahan Inc | 7/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Garnett Builders | 7/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 7/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 7/25/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Franzese, D. #10640 | Callahan Inc | 7/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | | |
| | | | | | | | Verified Multipliers | | | | | | | | | As Corrected | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franzese, D. #10640 | MIT Kendall Soma Garage | 7/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 8/1/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 8/1/17 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (25.23) |
| Franzese, D. #10640 | Callahan Inc | 8/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Callahan Inc | 8/2/17 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Franzese, D. #10640 | Garnett Builders | 8/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Charles Construction | 8/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Ironwood Design Build | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Colonial Construction | 8/16/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 8/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 8/25/17 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Franzese, D. #10640 | Ironwood Design Build | 8/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Garnett Builders | 8/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Rubicon Builders | 9/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Garnett Builders | 9/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Callahan Inc | 9/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 9/13/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 9/18/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Franzese, D. #10640 | Callahan Inc | 9/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Charles Construction | 9/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Richmond Group | 9/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Callahan Inc | 10/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/6/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/6/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/11/17 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Franzese, D. #10640 | Rosciti Construction | 10/13/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/20/17 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Garnett Builders | 10/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Malden Housing Authority | 10/31/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Franzese, D. #10640 | Garnett Builders | 11/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Garnett Builders | 11/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Coviello Electric | 11/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Richmond Group | 11/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Garnett Builders | 11/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Welch Corp | 11/22/17 7 | 8 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| **Franzese, D. #10640 2017 Total** | | | **619** | | **37,304.55** | **0** | **0** | **21** | **20** | **0** | | | **-** | | **43,513.93** | **(6,209.38)** |
| Franzese, D. #10640 | Robert J Deveraux Corp | 12/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 12/6/17 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Franzese, D. #10640 | Garnett Builders | 12/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | In Site Contracting | 12/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/26/18 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Franzese, D. #10640 | Garnett Builders | 2/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Garnett Builders | 2/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 2/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franzese, D. #10640 | Callahan Inc | 2/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 2/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 2/16/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | D | - | 94.88 | 94.88 | (10.74) |
| Franzese, D. #10640 | Garnett Builders | 2/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 2/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 2/23/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | D | - | 94.88 | 94.88 | (10.74) |
| Franzese, D. #10640 | Callahan Inc | 2/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Callahan Inc | 2/28/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | D | - | 94.88 | 189.75 | (21.47) |
| Franzese, D. #10640 | Garnett Builders | 3/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Callahan Inc | 3/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Albanese | 3/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Garnett Builders | 3/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Malden Housing Authority | 3/29/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Franzese, D. #10640 | Garnett Builders | 3/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Garnett Builders | 4/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | DeRenzo | 4/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | National Grid Gas | 4/11/18 4 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 25 | D | - | 142.31 | 142.31 | (16.10) |
| Franzese, D. #10640 | Garnett Builders | 4/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | National Grid Gas | 4/11/18 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | D | - | 94.88 | 379.50 | (42.94) |
| Franzese, D. #10640 | National Grid Gas | 4/11/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Franzese, D. #10640 | Callahan Inc | 4/13/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Franzese, D. #10640 | Callahan Inc | 4/18/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 4/20/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 4/20/18 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 25 | D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Franzese, D. #10640 | Callahan Inc | 4/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Callahan Inc | 4/27/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Franzese, D. #10640 | Callahan Inc | 5/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Callahan Inc | 5/2/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | D | - | 94.88 | 94.88 | (10.74) |
| Franzese, D. #10640 | Albanese | 5/2/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 5/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 5/4/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | D | - | 94.88 | 94.88 | (10.74) |
| Franzese, D. #10640 | Color-Ad | 5/8/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 5/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Callahan Inc | 5/16/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | E | - | 94.88 | 759.00 | (85.88) |
| Franzese, D. #10640 | Callahan Inc | 5/18/18 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | D | - | 94.88 | 94.88 | (10.74) |
| Franzese, D. #10640 | Callahan Inc | 5/18/18 7 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Franzese, D. #10640 | Garnett Builders | 5/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Callahan Inc | 5/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Callahan Inc | 6/1/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | E | - | 94.88 | 759.00 | (85.88) |
| Franzese, D. #10640 | Callahan Inc | 6/6/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | E | - | 94.88 | 759.00 | (85.88) |
| Franzese, D. #10640 | Callahan Inc | 6/6/18 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 25 | D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Franzese, D. #10640 | Albanese | 6/8/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Franzese, D. #10640 | Callahan Inc | 6/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Callahan Inc | 6/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Charles Construction | 6/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | Charles Construction | 6/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | National Grid Security | 6/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franzese, D. #10640 | National Grid Security | 6/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 6/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 7/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Franzese, D. #10640 | National Grid Security | 7/6/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 7/6/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 7/8/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 7/8/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 7/9/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Franzese, D. #10640 | National Grid Security | 7/11/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 7/11/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 7/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Franzese, D. #10640 | National Grid Security | 7/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Franzese, D. #10640 | National Grid Security | 7/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Franzese, D. #10640 | National Grid Security | 7/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Franzese, D. #10640 | National Grid Security | 7/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Franzese, D. #10640 | National Grid Security | 7/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Franzese, D. #10640 | National Grid Security | 7/15/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Franzese, D. #10640 | National Grid Security | 7/18/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 7/18/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 7/25/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 7/25/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 7/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Franzese, D. #10640 | National Grid Security | 7/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 7/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 8/1/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 8/1/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 8/3/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Franzese, D. #10640 | National Grid Security | 8/5/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 8/5/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 8/8/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 8/8/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 8/10/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Franzese, D. #10640 | National Grid Security | 8/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Franzese, D. #10640 | National Grid Security | 8/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Franzese, D. #10640 | National Grid Security | 8/14/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 8/14/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 8/15/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 8/15/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 8/22/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 8/22/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 8/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Franzese, D. #10640 | National Grid Security | 8/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Franzese, D. #10640 | National Grid Security | 8/31/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 8/31/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 8/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Franzese, D. #10640 | National Grid Security | 9/5/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Franzese, D. #10640 | National Grid Security | 9/7/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 9/7/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Franzese, D. #10640 | National Grid Security | 9/12/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 9/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 9/14/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 9/14/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 9/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Franzese, D. #10640 | National Grid Security | 9/19/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 9/19/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 9/22/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Franzese, D. #10640 | National Grid Security | 9/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 9/26/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 9/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Franzese, D. #10640 | National Grid Security | 10/3/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 10/3/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 10/5/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 10/5/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 10/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Franzese, D. #10640 2018 Total** | | | **599** | | **63,875.08** | **65** | **0** | **10** | **62** | **31** | | | **-** | | **71,984.09** | **(8,109.01)** |
| Franzese, D. #10640 | National Grid Security | 10/10/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 10/10/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 10/12/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Franzese, D. #10640 | National Grid Security | 10/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Franzese, D. #10640 | National Grid Security | 10/19/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Franzese, D. #10640 | National Grid Security | 10/20/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 10/20/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 10/24/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 10/24/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 10/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 10/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Franzese, D. #10640 | National Grid Security | 10/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Franzese, D. #10640 | National Grid Security | 10/30/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 10/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 10/31/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 10/31/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 11/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Franzese, D. #10640 | National Grid Security | 11/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Franzese, D. #10640 | National Grid Security | 11/2/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Franzese, D. #10640 | National Grid Security | 11/7/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 11/7/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 11/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Franzese, D. #10640 | National Grid Security | 11/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Franzese, D. #10640 | National Grid Security | 11/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Franzese, D. #10640 | National Grid Security | 11/14/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 11/14/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 11/16/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | National Grid Security | 11/16/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | National Grid Security | 11/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Franzese, D. #10640 | National Grid Security | 11/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Franzese, D. #10640 | National Grid Security | 11/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Merged | Shift | | | | | | | | | | | | Over/(Under) Recalc | | | Difference |
| Officer | | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | (Under) Paid |
| [A] | | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Franzese, D. #10640 | | National Grid Security | 11/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Franzese, D. #10640 | | National Grid Security | 11/21/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | | National Grid Security | 11/21/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | | National Grid Security | 11/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Franzese, D. #10640 | | National Grid Security | 11/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Franzese, D. #10640 | | National Grid Security | 11/24/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Franzese, D. #10640 | | National Grid Security | 12/5/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | | National Grid Security | 12/5/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | | National Grid Security | 12/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Franzese, D. #10640 | | National Grid Security | 12/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Franzese, D. #10640 | | National Grid Security | 12/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Franzese, D. #10640 | | National Grid Security | 12/12/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | | National Grid Security | 12/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | | National Grid Security | 12/14/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Franzese, D. #10640 | | National Grid Security | 12/19/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | | National Grid Security | 12/19/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | | National Grid Security | 12/22/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | | National Grid Security | 12/22/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | | National Grid Security | 12/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | | National Grid Security | 12/26/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | | National Grid Security | 12/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Franzese, D. #10640 | | National Grid Security | 12/29/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | | National Grid Security | 12/29/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | | National Grid Security | 12/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Franzese, D. #10640 | | National Grid Security | 12/31/18 0 | 6 | 378.63 | 2,271.78 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 2,561.63 | (289.85) |
| Franzese, D. #10640 | | National Grid Security | 1/2/19 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Franzese, D. #10640 | | National Grid Security | 1/2/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Franzese, D. #10640 | | Callahan Inc | 1/9/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | | Callahan Inc | 1/18/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | | Tufts Construction | 1/23/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | | Callahan Inc | 1/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | | Callahan Inc | 2/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | | Callahan Inc | 2/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | | Callahan Inc | 2/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | | Pathfinder Tree | 2/20/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | | Callahan Inc | 2/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | | Robert J Deveraux Corp | 2/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | | Robert J Deveraux Corp | 2/27/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Franzese, D. #10640 | | Callahan Inc | 3/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | | Callahan Inc | 3/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | | Callahan Inc | 3/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | | Callahan Inc | 3/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Franzese, D. #10640 | | Callahan Inc | 3/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | | Callahan Inc | 3/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | | Robert J Deveraux Corp | 3/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | | Callahan Inc | 4/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | | D&R General Contracting Inc. | 4/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Franzese, D. #10640 | | Robert J Deveraux Corp | 4/10/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | | Rate | Pay [CP] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ◈ Franzese, D. #10640 | ◈ Stop & Shop | 4/12/19 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | ◈ 26 | ◈ [D], [B], [C] | - | 197.73 | 197.73 | (29.45) |
| ◈ Franzese, D. #10640 | ◈ Stop & Shop | 4/12/19 7 | 5 | 112.18 | 560.90 | | 2 | | | | | ◈ 26 | ◈ [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| ◈ Franzese, D. #10640 | ◈ Callahan Inc | 4/15/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◈ 26 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| ◈ Franzese, D. #10640 | ◈ Stop & Shop | 4/17/19 7 | 5 | 168.28 | 841.40 | | 2 | | | 1.5 | | ◈ 26 | ◈ [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| ◈ Franzese, D. #10640 | ◈ Stop & Shop | 4/18/19 7 | 5 | 112.18 | 560.90 | | 2 | | | | | ◈ 26 | ◈ [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| ◈ Franzese, D. #10640 | ◈ Stop & Shop | 4/18/19 7 | 5 | 112.18 | 560.90 | | 2 | | | | | ◈ 26 | ◈ [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 4/24/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | | ◈ 26 | ◈ [E] | - | 94.88 | 759.00 | (85.88) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 4/24/19 15 | 1 | 126.21 | 126.21 | | | | 1.5 | 1.5 | | ◈ 26 | ◈ [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 4/26/19 7 | 4 | 56.09 | 224.36 | | | | | | | ◈ 26 | ◈ N/A | - | 63.25 | 253.00 | (28.64) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 5/1/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◈ 26 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 5/1/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | ◈ 26 | ◈ [D] | - | 94.88 | 94.88 | (10.74) |
| ◈ Franzese, D. #10640 | ◈ Allied Paving | 5/8/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◈ 26 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| ◈ Franzese, D. #10640 | ◈ Allied Paving | 5/8/19 15 | 3 | 84.14 | 252.42 | | | | 1.5 | | | ◈ 26 | ◈ [D] | - | 94.88 | 284.63 | (32.21) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 5/10/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◈ 26 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| ◈ Franzese, D. #10640 | ◈ Tufts Construction | 5/15/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◈ 26 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| ◈ Franzese, D. #10640 | ◈ Tufts Construction | 5/15/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | ◈ 26 | ◈ [D] | - | 94.88 | 94.88 | (10.74) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 5/22/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◈ 26 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 5/23/19 0 | 3 | 84.14 | 252.42 | | | | | | 1.5 | ◈ 26 | ◈ [D] | - | 94.88 | 284.63 | (32.21) |
| ◈ Franzese, D. #10640 | ◈ Feeney Bros Excavation | 5/23/19 19 | 5 | 56.09 | 280.45 | | | | | | | ◈ 26 | ◈ N/A | - | 63.25 | 316.25 | (35.80) |
| ◈ Franzese, D. #10640 | ◈ Callahan Inc | 6/5/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◈ 26 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 6/12/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◈ 26 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 6/14/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◈ 26 | ◈ N/A | - | 63.25 | 506.00 | (57.28) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 6/14/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | ◈ 26 | ◈ [D] | - | 94.88 | 94.88 | (10.74) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 6/19/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | | ◈ 26 | ◈ [E] | - | 98.87 | 790.92 | (117.80) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 6/19/19 15 | 1 | 126.21 | 126.21 | | | | 1.5 | 1.5 | | ◈ 26 | ◈ [D], [E], [B], [C] | - | 148.30 | 148.30 | (22.09) |
| ◈ Franzese, D. #10640 | ◈ Callahan Inc | 6/21/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◈ 26 | ◈ N/A | - | 65.91 | 527.28 | (78.56) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 6/26/19 7 | 4 | 56.09 | 224.36 | | | | | | | ◈ 26 | ◈ N/A | - | 65.91 | 263.64 | (39.28) |
| ◈ Franzese, D. #10640 | ◈ Callahan Inc | 6/28/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◈ 26 | ◈ N/A | - | 65.91 | 527.28 | (78.56) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 7/3/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | | ◈ 26 | ◈ [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 7/10/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◈ 26 | ◈ N/A | - | 65.91 | 527.28 | (78.56) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 7/10/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | ◈ 26 | ◈ [D] | - | 98.87 | 98.87 | (14.73) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 7/24/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | | ◈ 26 | ◈ [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| ◈ Franzese, D. #10640 | ◈ Callahan Inc | 7/26/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◈ 26 | ◈ N/A | - | 65.91 | 527.28 | (78.56) |
| ◈ Franzese, D. #10640 | ◈ Paramount Pictures | 7/27/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | | ◈ 26 | ◈ [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 7/31/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | | ◈ 26 | ◈ [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 8/2/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◈ 26 | ◈ N/A | - | 65.91 | 527.28 | (78.56) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 8/2/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | ◈ 26 | ◈ [D] | - | 98.87 | 98.87 | (14.73) |
| ◈ Franzese, D. #10640 | ◈ Charles Construction | 8/7/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◈ 26 | ◈ N/A | - | 65.91 | 527.28 | (78.56) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 8/9/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◈ 26 | ◈ N/A | - | 65.91 | 527.28 | (78.56) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 8/9/19 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | | ◈ 26 | ◈ [D] | - | 98.87 | 197.73 | (29.45) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 8/14/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◈ 26 | ◈ N/A | - | 65.91 | 527.28 | (78.56) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 8/14/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | ◈ 26 | ◈ [D] | - | 98.87 | 98.87 | (14.73) |
| ◈ Franzese, D. #10640 | ◈ Callahan Inc | 8/16/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | | ◈ 26 | ◈ [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 8/23/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◈ 26 | ◈ N/A | - | 65.91 | 527.28 | (78.56) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 8/28/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | | ◈ 26 | ◈ [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 9/4/19 7 | 8 | 59.92 | 479.36 | | | | | | | ◈ 26 | ◈ N/A | - | 65.91 | 527.28 | (47.92) |
| ◈ Franzese, D. #10640 | ◈ Robert J Deveraux Corp | 9/11/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | | ◈ 26 | ◈ [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| ◈ Franzese, D. #10640 | ◈ Callahan Inc | 9/13/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | | ◈ 26 | ◈ [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franzese, D. #10640 | Robert J Deveraux Corp | 9/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | SPS New England | 9/20/19 6 | 1 | 89.87 | 89.87 | | | | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Franzese, D. #10640 | SPS New England | 9/20/19 7 | 3 | 59.92 | 179.76 | | | | | 1.5 | 26 | N/A | - | 65.91 | 197.73 | (17.97) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/2/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/2/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/4/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/16/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Asplundh Tree | 10/18/19 8 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/23/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Callahan Inc | 10/30/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 11/6/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 11/6/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 11/8/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 11/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 11/15/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 11/20/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 11/20/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 11/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Franzese, D. #10640 2019 Total** | | | **786** | | **76,561.58** | **63** | **1** | **18** | **66** | **29** | | | **-** | | **86,591.45** | **(10,029.87)** |
| Franzese, D. #10640 | Callahan Inc | 12/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 12/19/19 2 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 12/19/19 0 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 12/19/19 18 | 6 | 89.87 | 539.22 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 593.19 | (53.97) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/9/20 7 | 6 | 89.87 | 539.22 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 593.19 | (53.97) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/17/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/22/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/22/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 2/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 2/12/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 2/12/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Franzese, D. #10640 | Bond Civil Utilty | 2/26/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Franzese, D. #10640 | Bond Civil Utilty | 3/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Bond Civil Utilty | 3/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Dellbrook Construction | 3/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/20/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Franzese, D. #10640 | Verizon / Braintree | 3/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Dellbrook Construction | 4/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Bond Civil Utilty | 4/9/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| Franzese, D. #10640 | Bond Civil Utility | 4/17/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Franzese, D. #10640 | Bond Civil Utility | 4/17/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Franzese, D. #10640 | Bond Civil Utility | 5/1/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Franzese, D. #10640 | Bond Civil Utility | 5/6/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Franzese, D. #10640 | Verizon / Braintree | 5/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Asplundh Tree | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 5/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 6/3/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 6/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 6/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Franzese, D. #10640 | Verizon / Braintree | 8/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Franzese, D. #10640 | Barletta | 8/7/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Franzese, D. #10640 | Barletta | 8/7/20 7 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Franzese, D. #10640 | Barletta | 8/7/20 13 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Franzese, D. #10640 | D. A. Bosworth | 8/12/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Franzese, D. #10640 | Barletta | 8/14/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Franzese, D. #10640 | Barletta | 8/14/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Franzese, D. #10640 | Hazen & Sawyer | 8/19/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Franzese, D. #10640 | Dellbrook Construction | 9/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Franzese, D. #10640 | Barletta | 9/3/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Franzese, D. #10640 | Barletta | 9/3/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 9/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 9/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Franzese, D. #10640 | Communications Construction | 9/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Franzese, D. #10640 | Communications Construction | 9/18/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 9/23/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 9/23/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Franzese, D. #10640 | Tufts Construction | 9/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Franzese, D. #10640 | Tufts Construction | 9/28/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 9/30/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 9/30/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Franzese, D. #10640 | Allied Paving | 10/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Franzese, D. #10640 | Allied Paving | 10/7/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Franzese, D. #10640 | Allied Paving | 10/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/14/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Franzese, D. #10640 | NEUCO | 10/22/20 3 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Franzese, D. #10640 | NEUCO | 10/22/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Franzese, D. #10640 | NEUCO | 10/22/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/28/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 10/28/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 11/4/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Franzese, D. #10640 | Alpha Business Center | 11/9/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Franzese, D. #10640 | Communications Construction | 11/11/20 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | [D] | - | 101.99 | 815.88 | (96.92) |
| Franzese, D. #10640 | Mirra Construction | 11/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 11/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 12/2/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Franzese, D. #10640 | Bond Civil Utility | 12/9/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franzese, D. #10640 | Bond Civil Utility | 12/9/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | ◇27 | ◇[D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| **Franzese, D. #10640 2020 Total** | | | **407** | | **30,130.42** | 0 | 1 | 17 | 24 | 8 | | | - | | **33,657.21** | **(3,526.79)** |
| Franzese, D. #10640 | Asplundh Construction LLC | 12/30/20 8 | 8 | 89.87 | 718.96 | | | | | 1.5 | ◇28 | ◇[D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/6/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | ◇28 | ◇[D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/6/21 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | ◇28 | ◇[D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Franzese, D. #10640 | Communications Construction | 1/8/21 7 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/13/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/13/21 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/20/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | ◇28 | ◇[D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/20/21 15 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | ◇28 | ◇[D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/27/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 1/27/21 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 2/3/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | ◇28 | ◇[D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 2/3/21 15 | 4 | 134.80 | 539.20 | | | | 1.5 | 1.5 | ◇28 | ◇[D], [E], [B], [C] | - | 152.98 | 611.91 | (72.71) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 2/5/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 2/5/21 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 2/17/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | ◇28 | ◇[D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Franzese, D. #10640 | Bond Civil Utility | 2/26/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/31/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | ◇28 | ◇[D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Franzese, D. #10640 | Robert J Deveraux Corp | 3/31/21 15 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | ◇28 | ◇ | - | 152.98 | 305.96 | (36.36) |
| **Franzese, D. #10640 2021 Total** | | | **96** | | **7,953.69** | 0 | 0 | 7 | 10 | 0 | | | - | | **9,025.67** | **(1,071.98)** |
| **Franzese, D. #10640 Grand Total** | | | **2745** | | **230,342.64** | 128 | 3 | 76 | 195 | 70 | | | - | | **261,926.83** | **(31,584.19)** |
| | | | | | | | | | | | | | | | | |
| Froio, J. #10641 | Plumb House | 9/7/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | ◇23 | ◇[E] | | 83.87 | 670.92 | (67.08) |
| Froio, J. #10641 | Plumb House | 9/9/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | | 55.91 | 447.28 | (44.72) |
| Froio, J. #10641 | Robert J Deveraux Corp | 9/20/16 3 | 2 | 169.83 | 339.66 | | | 1.5 | 1.5 | 1.5 | ◇23 | ◇[D], [E], [B], [C] | | 188.70 | 377.39 | (37.73) |
| Froio, J. #10641 | Robert J Deveraux Corp | 9/20/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | ◇23 | ◇[D], [E], [B], [C] | | 125.80 | 377.39 | (37.73) |
| Froio, J. #10641 | Robert J Deveraux Corp | 9/20/16 19 | 5 | 75.48 | 377.40 | | | | | 1.5 | ◇23 | ◇[E] | | 83.87 | 419.33 | (41.93) |
| Froio, J. #10641 | Asplundh Tree | 9/22/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | | 55.91 | 447.28 | (44.72) |
| Froio, J. #10641 | Robert J Deveraux Corp | 9/24/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | | 55.91 | 447.28 | (44.72) |
| Froio, J. #10641 | Aggregate Industries | 9/27/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | ◇23 | ◇[D] | | 83.87 | 335.46 | (33.54) |
| Froio, J. #10641 | Gioioso Bros | 9/27/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | | 55.91 | 447.28 | (44.72) |
| Froio, J. #10641 | Aggregate Industries | 9/27/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | | 55.91 | 223.64 | (22.36) |
| Froio, J. #10641 | Malden Housing Authority | 9/28/16 16 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | | 60.80 | 243.20 | (41.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 10/7/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | ◇23 | ◇[D], [E], [B], [C] | | 136.80 | 410.40 | (70.74) |
| Froio, J. #10641 | Robert J Deveraux Corp | 10/7/16 19 | 5 | 75.48 | 377.40 | | | | | 1.5 | ◇23 | ◇[E] | | 91.20 | 456.00 | (78.60) |
| Froio, J. #10641 | Robert J Deveraux Corp | 10/7/16 3 | 1 | 169.83 | 169.83 | | | 1.5 | 1.5 | 1.5 | ◇23 | ◇[D], [E] | | 205.20 | 205.20 | (35.37) |
| Froio, J. #10641 | Highway Safety Systems | 10/12/16 23 | 1 | 50.32 | 50.32 | | | | | | ◇23 | ◇N/A | | 60.80 | 60.80 | (10.48) |
| Froio, J. #10641 | Plumb House | 10/12/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | ◇23 | ◇[E] | | 91.20 | 729.60 | (125.76) |
| Froio, J. #10641 | Highway Safety Systems | 10/12/16 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | ◇23 | ◇[D] | | 91.20 | 638.40 | (110.04) |
| Froio, J. #10641 | Robert J Deveraux Corp | 10/13/16 19 | 5 | 50.32 | 251.60 | | | | | | ◇23 | ◇[D] | | 60.80 | 304.00 | (52.40) |
| Froio, J. #10641 | Plumb House | 10/13/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | ◇23 | ◇[E] | | 91.20 | 729.60 | (125.76) |
| Froio, J. #10641 | Robert J Deveraux Corp | 10/13/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | ◇23 | ◇[D] | | 91.20 | 273.60 | (47.16) |
| Froio, J. #10641 | Robert J Deveraux Corp | 10/13/16 3 | 1 | 113.22 | 113.22 | | | | 1.5 | 1.5 | ◇23 | ◇[D] | | 136.80 | 136.80 | (23.58) |
| Froio, J. #10641 | Stop & Shop | 11/30/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | | 60.80 | 243.20 | (41.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 12/1/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | | 60.80 | 486.40 | (83.84) |
| Froio, J. #10641 | Walgreens Malden | 12/1/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | ◇23 | ◇[D] | | 91.20 | 547.20 | (94.32) |
| Froio, J. #10641 | Robert J Deveraux Corp | 12/1/16 15 | 2 | 75.48 | 150.96 | | | | 1.5 | | ◇23 | ◇[D] | | 91.20 | 182.40 | (31.44) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer [A] | Detail/Location [B], [C], [E] | Start [D] | Hrs [F] | Rate [G] | Paid [H] | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Froio, J. #10641 | Garnett Builders | 12/9/16 21 | 3 | 50.32 | 150.96 | | | | | | 23 | N/A | - | 60.80 | 182.40 | (31.44) |
| Froio, J. #10641 | Garnett Builders | 12/9/16 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | 23 | [D] | - | 91.20 | 638.40 | (110.04) |
| Froio, J. #10641 | Walgreens Malden | 12/9/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| **Froio, J. #10641 2016 Total** | | | **140** | | **9,579.67** | **0** | **0** | **4** | **9** | **11** | | | **-** | | **11,208.05** | **(1,628.38)** |
| Froio, J. #10641 | Plumb House | 1/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Malden Housing Authority | 1/5/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Froio, J. #10641 | Robert J Deveraux Corp | 1/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Malden Catholic | 1/6/17 19 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Froio, J. #10641 | Plumb House | 1/12/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Froio, J. #10641 | Malden Housing Authority | 1/12/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Froio, J. #10641 | Plumb House | 1/17/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 1/19/17 7 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 24 | | - | 138.83 | 277.65 | (51.21) |
| Froio, J. #10641 | Robert J Deveraux Corp | 1/23/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 1/23/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Froio, J. #10641 | Robert J Deveraux Corp | 2/1/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 2/1/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Froio, J. #10641 | MBTA Design & Construction | 2/6/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Plumb House | 2/7/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Froio, J. #10641 | Malden Catholic | 2/11/17 18 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Froio, J. #10641 | Emergency Center | 2/11/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Froio, J. #10641 | Malden Housing Authority | 2/16/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Froio, J. #10641 | Robert J Deveraux Corp | 2/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Robert J Deveraux Corp | 2/16/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Froio, J. #10641 | Malden Catholic | 2/28/17 18 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/3/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/3/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/6/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/6/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/8/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Froio, J. #10641 | Stop & Shop | 3/8/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Froio, J. #10641 | National Grid Electric | 3/10/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Froio, J. #10641 | National Grid Electric | 3/10/17 18 | 6 | 50.32 | 301.92 | | | | | | 24 | N/A | - | 61.70 | 370.20 | (68.28) |
| Froio, J. #10641 | Callahan Inc | 3/12/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Stop & Shop | 3/13/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Froio, J. #10641 | National Grid Electric | 3/15/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/20/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/24/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/30/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/30/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/5/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/5/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/6/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/6/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Froio, J. #10641 | Verizon / Braintree | 4/10/17 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (119.49) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| **Officer** [A] | **Merged Detail/Location** [B], [C], [E] | **Shift Start** [D] | **Hrs** [F] | **Rate** [G] | **Paid** [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Froio, J. #10641 | Verizon / Braintree | 4/10/17 23 | 1 | 50.32 | 50.32 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (11.38) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/12/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Stop & Shop | 4/25/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Froio, J. #10641 | CRL | 4/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Verizon / Braintree | 5/2/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Froio, J. #10641 | Robert J Deveraux Corp | 5/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Robert J Deveraux Corp | 5/19/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Froio, J. #10641 | Phoenix Communications | 6/7/17 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Froio, J. #10641 | Phoenix Communications | 6/7/17 23 | 1 | 50.32 | 50.32 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (11.38) |
| Froio, J. #10641 | Stop & Shop | 6/11/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Froio, J. #10641 | In Site Contracting | 6/12/17 0 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 740.40 | (136.56) |
| Froio, J. #10641 | In Site Contracting | 6/12/17 22 | 2 | 50.32 | 100.64 | | | | | | 24 | N/A | - | 61.70 | 123.40 | (22.76) |
| Froio, J. #10641 | Callahan Inc | 6/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Anthony's Restaurant | 6/17/17 0 | 1 | 75.48 | 75.48 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Froio, J. #10641 | Anthony's Restaurant | 6/17/17 21 | 3 | 50.32 | 150.96 | | | | | | 24 | N/A | - | 61.70 | 185.10 | (34.14) |
| Froio, J. #10641 | Robert J Deveraux Corp | 6/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Robert J Deveraux Corp | 6/22/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 6/22/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Froio, J. #10641 | Stop & Shop | 6/22/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Froio, J. #10641 | Robert J Deveraux Corp | 6/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Callahan Inc | 6/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Froio, J. #10641 | Irish American | 6/28/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Froio, J. #10641 | Robert J Deveraux Corp | 7/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | Robert J Deveraux Corp | 7/6/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Froio, J. #10641 | Malden Housing Authority | 7/6/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Froio, J. #10641 | Robert J Deveraux Corp | 7/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | Stop & Shop | 7/7/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Froio, J. #10641 | Robert J Deveraux Corp | 7/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | Stop & Shop | 7/10/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Froio, J. #10641 | Robert J Deveraux Corp | 7/13/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Froio, J. #10641 | Robert J Deveraux Corp | 7/13/17 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (25.23) |
| Froio, J. #10641 | Town Line Rain | 7/16/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Froio, J. #10641 | Robert J Deveraux Corp | 7/18/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Froio, J. #10641 | Stop & Shop | 7/18/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Froio, J. #10641 | Robert J Deveraux Corp | 7/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | Robert J Deveraux Corp | 7/19/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Froio, J. #10641 | Callahan Inc | 8/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | Callahan Inc | 8/10/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Froio, J. #10641 | National Grid Gas | 8/10/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | National Grid Gas | 8/10/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Froio, J. #10641 | Charles Construction | 8/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | GTA Co., Inc. | 8/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | City of Malden DPW | 8/24/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Froio, J. #10641 | GTA Co., Inc. | 8/24/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Froio, J. #10641 | City of Malden DPW | 8/24/17 22 | 2 | 56.09 | 112.18 | | | | | | 24 | N/A | - | 61.70 | 123.40 | (11.22) |
| Froio, J. #10641 | Robert J Deveraux Corp | 8/28/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Froio, J. #10641 | Callahan Inc | 9/5/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Froio, J. #10641 | Robert J Deveraux Corp | 9/5/17 7 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Froio, J. #10641 | Zanelli Excavating | 9/5/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | Robert J Deveraux Corp | 9/5/17 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Froio, J. #10641 | Robert J Deveraux Corp | 9/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | [D] | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | Robert J Deveraux Corp | 9/14/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Froio, J. #10641 | Robert J Deveraux Corp | 9/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | [D] | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | Robert J Deveraux Corp | 9/21/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Froio, J. #10641 | Robert J Deveraux Corp | 9/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | [D] | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | Robert J Deveraux Corp | 9/26/17 15 | 6 | 84.14 | 504.84 | | | 1.5 | | | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Froio, J. #10641 | Town Line Rain | 10/1/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Froio, J. #10641 | Malden Traffic | 10/1/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Froio, J. #10641 | Malden DPW Traffic Divison | 10/1/17 21 | 3 | 56.09 | 168.27 | | | | | | 24 | N/A | - | 61.70 | 185.10 | (16.83) |
| Froio, J. #10641 | DCF | 10/4/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Froio, J. #10641 | Callahan Inc | 10/5/17 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Froio, J. #10641 | National Grid Electric | 10/5/17 12 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | National Grid Gas | 11/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | National Grid Gas | 11/3/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Froio, J. #10641 | Malden High School | 11/3/17 17 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Froio, J. #10641 | Robert J Deveraux Corp | 11/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Froio, J. #10641 2017 Total** | | | **579** | | **35,608.40** | **0** | **0** | **24** | **19** | **10** | | | **-** | | **41,740.05** | **(6,131.65)** |
| Froio, J. #10641 | Robert J Deveraux Corp | 12/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | National Grid Electric | 12/1/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Froio, J. #10641 | Callahan Inc | 12/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | Stop & Shop | 12/4/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Froio, J. #10641 | Robert J Deveraux Corp | 12/7/17 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 277.65 | (25.23) |
| Froio, J. #10641 | Robert J Deveraux Corp | 12/7/17 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Froio, J. #10641 | Robert J Deveraux Corp | 12/7/17 19 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Froio, J. #10641 | Callahan Inc | 12/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | Albanese | 12/13/17 11 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Froio, J. #10641 | Callahan Inc | 12/14/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Froio, J. #10641 | National Grid Gas | 12/14/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | National Grid Gas | 12/14/17 18 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Froio, J. #10641 | Callahan Inc | 12/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | Robert J Deveraux Corp | 1/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | SPS New England | 1/11/18 9 | 3 | 56.09 | 168.27 | | | | | | 25 | N/A | - | 61.70 | 185.10 | (16.83) |
| Froio, J. #10641 | SPS New England | 1/11/18 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 25 | [D] | - | 92.55 | 462.75 | (42.05) |
| Froio, J. #10641 | National Grid Gas | 1/12/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Froio, J. #10641 | National Grid Gas | 1/12/18 16 | 5 | 84.14 | 420.70 | | | 1.5 | | | 25 | [D] | - | 92.55 | 462.75 | (42.05) |
| Froio, J. #10641 | Jeremy Weber | 1/18/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | Verizon / Braintree | 1/24/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | National Grid Electric | 1/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | National Grid Gas | 1/26/18 15 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Turner Construction Compan | 1/29/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | MIT Kendall Soma Garage | 1/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | National Grid Gas | 1/31/18 11 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | National Grid Gas | 2/5/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Robert J Deveraux Corp | 2/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Froio, J. #10641 | Malden Housing Authority | 2/6/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | Robert J Deveraux Corp | 2/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Robert J Deveraux Corp | 2/14/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Froio, J. #10641 | Marchese & Sons | 2/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Phoenix Communications | 4/19/18 11 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Albanese | 4/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Town Line Rain | 4/22/18 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Froio, J. #10641 | GTA Co., Inc. | 4/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Phoenix Communications | 4/25/18 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Froio, J. #10641 | Phoenix Communications | 4/25/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/27/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Froio, J. #10641 | Moose Malden | 4/28/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | Albanese | 4/30/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Froio, J. #10641 | Albanese | 4/30/18 16 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Froio, J. #10641 | Callahan Inc | 5/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Albanese | 5/2/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | Albanese | 5/7/18 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 284.63 | (32.21) |
| Froio, J. #10641 | Phoenix Communications | 5/7/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Albanese | 5/7/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Froio, J. #10641 | Albanese | 5/7/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Froio, J. #10641 | Albanese | 5/8/18 3 | 2 | 189.32 | 378.64 | | | 1.5 | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 213.47 | 426.94 | (48.30) |
| Froio, J. #10641 | Albanese | 5/8/18 0 | 3 | 126.21 | 378.63 | | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 142.31 | 426.94 | (48.31) |
| Froio, J. #10641 | Albanese | 5/8/18 19 | 5 | 84.14 | 420.70 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 474.38 | (53.68) |
| Froio, J. #10641 | National Grid Electric | 5/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Robert J Deveraux Corp | 5/31/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Froio, J. #10641 | Callahan Inc | 6/1/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Froio, J. #10641 | MWRA | 6/4/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Albanese | 6/5/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Froio, J. #10641 | Robert J Deveraux Corp | 6/7/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Froio, J. #10641 | Robert J Deveraux Corp | 6/7/18 15 | 4 | 126.21 | 504.84 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 569.25 | (64.41) |
| Froio, J. #10641 | Albanese | 6/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Allied Paving | 6/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Allied Paving | 6/11/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Froio, J. #10641 | In Site Contracting | 6/12/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | In Site Contracting | 6/12/18 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Froio, J. #10641 | Charles Construction | 6/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Allied Paving | 6/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Robert J Deveraux Corp | 6/20/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Froio, J. #10641 | Allied Paving | 6/20/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Froio, J. #10641 | Robert J Deveraux Corp | 6/20/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Froio, J. #10641 | National Grid Security | 6/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Froio, J. #10641 | National Grid Security | 6/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Froio, J. #10641 | Callahan Excavation | 6/26/18 16 | 3 | 56.09 | 168.27 | | | | | | 25 | N/A | - | 63.25 | 189.75 | (21.48) |
| Froio, J. #10641 | National Grid Security | 6/27/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 6/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | GTA Co., Inc. | 6/29/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | National Grid Security | 6/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 6/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid | | |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] | | |
| Froio, J. #10641 | National Grid Security | 7/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 7/2/18 6 | 1 | 252.42 | 252.42 | 2 | | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Froio, J. #10641 | National Grid Security | 7/2/18 7 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Froio, J. #10641 | National Grid Security | 7/2/18 0 | 8 | 112.18 | 897.44 | 2 | | | | | | 25 | [D], [B], [C] | - | 126.50 | 1,012.00 | (114.56) |
| Froio, J. #10641 | National Grid Security | 7/2/18 0 | 4 | 168.28 | 673.12 | 2 | | | | | | 25 | [D], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Froio, J. #10641 | National Grid Security | 7/4/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Froio, J. #10641 | National Grid Security | 7/9/18 6 | 1 | 252.42 | 252.42 | 2 | | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Froio, J. #10641 | National Grid Security | 7/9/18 7 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Froio, J. #10641 | National Grid Security | 7/14/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 7/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 7/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 7/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 7/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 7/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 7/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 7/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 7/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 7/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 7/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 7/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 7/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 7/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 7/31/18 6 | 1 | 252.42 | 252.42 | 2 | | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Froio, J. #10641 | National Grid Security | 7/31/18 7 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Froio, J. #10641 | National Grid Security | 8/2/18 6 | 1 | 252.42 | 252.42 | 2 | | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Froio, J. #10641 | National Grid Security | 8/2/18 7 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Froio, J. #10641 | National Grid Security | 8/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 8/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 8/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 8/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 8/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 8/6/18 6 | 1 | 252.42 | 252.42 | 2 | | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Froio, J. #10641 | National Grid Security | 8/6/18 7 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Froio, J. #10641 | National Grid Security | 8/11/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 8/12/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Froio, J. #10641 | National Grid Security | 8/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 8/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 8/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 8/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 8/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 8/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 8/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 8/19/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Froio, J. #10641 | National Grid Security | 8/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 8/20/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Froio, J. #10641 | National Grid Security | 8/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | Malden Housing Authority | 8/24/18 16 | 4 | 56.09 | 224.36 | | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | National Grid Security | 8/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CR] |
| Froio, J. #10641 | National Grid Security | 8/25/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Froio, J. #10641 | National Grid Security | 8/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 8/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 8/27/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 8/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 8/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Froio, J. #10641 | National Grid Security | 8/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Froio, J. #10641 | National Grid Security | 9/1/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Froio, J. #10641 | National Grid Security | 9/1/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Froio, J. #10641 | National Grid Security | 9/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Froio, J. #10641 | National Grid Security | 9/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 9/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Froio, J. #10641 | National Grid Security | 9/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Froio, J. #10641 | National Grid Security | 9/5/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 9/8/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 9/8/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 9/9/18 2 | 4 | 378.63 | 1,514.52 | 2 | | 1.5 | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 426.94 | 1,707.75 | (193.23) |
| Froio, J. #10641 | National Grid Security | 9/9/18 0 | 2 | 252.42 | 504.84 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 569.25 | (64.41) |
| Froio, J. #10641 | National Grid Security | 9/9/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 9/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 9/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 9/12/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Froio, J. #10641 | National Grid Security | 9/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Froio, J. #10641 | National Grid Security | 9/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Froio, J. #10641 | National Grid Security | 9/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 9/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 9/18/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Froio, J. #10641 | National Grid Security | 9/18/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Froio, J. #10641 | National Grid Security | 9/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 9/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Froio, J. #10641 | National Grid Security | 9/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Froio, J. #10641 | National Grid Security | 9/19/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Froio, J. #10641 | National Grid Security | 9/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 9/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 9/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 9/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 9/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 9/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Froio, J. #10641 | National Grid Security | 9/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Froio, J. #10641 | National Grid Security | 9/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 9/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 9/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 9/27/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 10/1/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Froio, J. #10641 | National Grid Security | 10/1/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Froio, J. #10641 | National Grid Security | 10/1/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Froio, J. #10641 | National Grid Security | 10/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 10/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | | | | |
| **Officer** [A] | **Merged Detail/Location** [B], [C], [E] | **Shift Start** [D] | **Hrs** [F] | **Rate** [G] | **Paid** [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc** [F] x [G] | **Rate** [CR] | **Pay [CP] = [F] x [CR]** | **Difference (Under) Paid** [H] - [CP] |
| Froio, J. #10641 | National Grid Security | 10/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | SPS New England | 10/31/18 0 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| **Froio, J. #10641 2018 Total** | | | 922 | | 103,643.59 | 102 | 1 | 13 | 56 | 35 | | | - | | 116,706.66 | (13,063.07) |
| Froio, J. #10641 | National Grid Security | 10/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 10/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Froio, J. #10641 | National Grid Security | 10/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Froio, J. #10641 | National Grid Security | 10/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 10/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 10/14/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Froio, J. #10641 | National Grid Security | 10/14/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Froio, J. #10641 | National Grid Security | 10/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 10/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 10/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 10/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 10/17/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Froio, J. #10641 | National Grid Security | 10/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Froio, J. #10641 | National Grid Security | 10/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Froio, J. #10641 | National Grid Security | 10/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 10/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 10/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 10/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 10/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Froio, J. #10641 | National Grid Security | 10/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Froio, J. #10641 | National Grid Security | 10/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 10/27/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 10/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 10/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Froio, J. #10641 | National Grid Security | 10/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Froio, J. #10641 | National Grid Security | 10/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 11/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 11/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 11/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 11/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 11/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Froio, J. #10641 | National Grid Security | 11/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Froio, J. #10641 | National Grid Security | 11/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 11/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 11/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 11/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 11/10/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Froio, J. #10641 | National Grid Security | 11/11/18 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |
| Froio, J. #10641 | National Grid Security | 11/11/18 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Froio, J. #10641 | National Grid Security | 11/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 11/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 11/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 11/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 11/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Froio, J. #10641 | National Grid Security | 11/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Froio, J. #10641 | National Grid Security | 11/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 11/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 11/21/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 11/29/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Froio, J. #10641 | National Grid Security | 11/29/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Froio, J. #10641 | National Grid Security | 11/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 12/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 12/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 12/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Froio, J. #10641 | National Grid Security | 12/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Froio, J. #10641 | National Grid Security | 12/5/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Froio, J. #10641 | National Grid Security | 12/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | National Grid Security | 12/11/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Froio, J. #10641 | National Grid Security | 12/12/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Froio, J. #10641 | National Grid Security | 12/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Froio, J. #10641 | National Grid Security | 12/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 12/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Froio, J. #10641 | National Grid Security | 12/16/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Froio, J. #10641 | National Grid Security | 12/16/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Froio, J. #10641 | National Grid Security | 12/17/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Froio, J. #10641 | National Grid Security | 12/17/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Froio, J. #10641 | National Grid Security | 12/18/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Froio, J. #10641 | National Grid Security | 1/1/19 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Froio, J. #10641 | National Grid Security | 1/2/19 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Froio, J. #10641 | MWRA | 1/7/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Malden Water | 1/8/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | Malden High School | 1/11/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | Callahan Inc | 2/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | In Site Contracting | 2/5/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | DCF | 2/6/19 12 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | Verizon / Braintree | 2/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Caruso & McGovern | 2/15/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Malden Housing Authority | 2/15/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | National Grid Electric | 2/25/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | Caruso & McGovern | 2/25/19 12 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | DCF | 2/25/19 12 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Ed O'Connor | 3/10/19 5 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Froio, J. #10641 | Ed O'Connor | 3/10/19 7 | 6 | 56.09 | 336.54 | | | | | | 26 | N/A | - | 63.25 | 379.50 | (42.96) |
| Froio, J. #10641 | Caruso & McGovern | 3/13/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Mirra Construction | 3/14/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | In Site Contracting | 3/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Stop & Shop | 3/16/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | MWRA | 3/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | National Grid Electric | 3/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Verizon / Braintree | 3/21/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | National Grid Gas | 3/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Froio, J. #10641 | National Grid Gas | 3/25/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Froio, J. #10641 | AJ Wood | 3/27/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | National Grid Electric | 3/27/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Froio, J. #10641 | National Grid Electric | 3/27/19 22 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 63.25 | 126.50 | (14.32) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/29/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Allied Paving | 4/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | National Grid Gas | 4/2/19 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 26 | [D] | - | 94.88 | 379.50 | (42.94) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/2/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | National Grid Gas | 4/2/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/4/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/4/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/5/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Froio, J. #10641 | Mercurio Brothers | 4/8/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/9/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Froio, J. #10641 | D&R General Contracting Inc. | 4/12/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Stop & Shop | 4/13/19 12 | 4 | 168.28 | 673.12 | 2 | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 790.92 | (117.80) |
| Froio, J. #10641 | Stop & Shop | 4/14/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Froio, J. #10641 | D&R General Contracting Inc. | 4/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Malden Housing Authority | 4/16/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Stop & Shop | 4/21/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | National Grid Gas | 4/24/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | National Grid Gas | 4/25/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | MWRA | 4/25/19 12 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | In Site Contracting | 4/26/19 11 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | In Site Contracting | 4/26/19 19 | 5 | 84.14 | 420.70 | | | 1.5 | | | 26 | [D] | - | 94.88 | 474.38 | (53.68) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/29/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Froio, J. #10641 | Robert J Deveraux Corp | 4/29/19 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 284.63 | (32.21) |
| Froio, J. #10641 | Tufts Construction | 4/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Robert J Deveraux Corp | 5/2/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Froio, J. #10641 | Robert J Deveraux Corp | 5/2/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Froio, J. #10641 | Robert J Deveraux Corp | 5/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | National Grid Gas | 5/14/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | Robert J Deveraux Corp | 5/14/19 10 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Allied Paving | 5/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Allied Paving | 5/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Froio, J. #10641 | Robert J Deveraux Corp | 5/16/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Froio, J. #10641 | Robert J Deveraux Corp | 5/16/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Froio, J. #10641 | Charles Construction | 5/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Charles Construction | 5/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Mirra Construction | 5/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Robert J Deveraux Corp | 6/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Robert J Deveraux Corp | 6/4/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Froio, J. #10641 | Robert J Deveraux Corp | 6/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Froio, J. #10641 | Robert J Deveraux Corp | 6/5/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Froio, J. #10641 | Robert J Deveraux Corp | 6/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Malden Housing Authority | 6/10/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Mirra Construction | 6/11/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Froio, J. #10641 | Mirra Construction | 6/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Robert J Deveraux Corp | 6/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Robert J Deveraux Corp | 6/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Froio, J. #10641 | Callahan Inc | 7/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Froio, J. #10641 | National Grid Electric | 7/2/19 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Froio, J. #10641 | Robert J Deveraux Corp | 7/2/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Froio, J. #10641 | National Grid Electric | 7/2/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Froio, J. #10641 | Robert J Deveraux Corp | 7/17/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Froio, J. #10641 | Robert J Deveraux Corp | 7/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 7/18/19 15 | 8 | 84.14 | 673.12 | | | 1.5 | | | 26 | [D] | - | 98.87 | 790.92 | (117.80) |
| Froio, J. #10641 | National Grid Electric | 7/31/19 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Froio, J. #10641 | Verizon / Braintree | 7/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Froio, J. #10641 | National Grid Electric | 7/31/19 0 | 7 | 126.21 | 883.47 | | | 1.5 | | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 1,038.00 | (154.61) |
| Froio, J. #10641 | National Grid Electric | 7/31/19 16 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Froio, J. #10641 | Callahan Inc | 8/2/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Froio, J. #10641 | Phoenix Communications | 8/2/19 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Froio, J. #10641 | Phoenix Communications | 8/2/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Froio, J. #10641 | Robert J Deveraux Corp | 8/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 8/5/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Froio, J. #10641 | Callahan Inc | 8/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 8/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 8/13/19 15 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Froio, J. #10641 | Callahan Inc | 8/19/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Froio, J. #10641 | Little Lord Productions | 8/23/19 13 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Froio, J. #10641 | Little Lord Productions | 8/23/19 21 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (22.09) |
| Froio, J. #10641 | Bartlett Consolidated LLC | 8/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Froio, J. #10641 | MWRA | 9/3/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Weston & Sampson | 9/4/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Callahan Inc | 9/5/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Froio, J. #10641 | Callahan Inc | 9/5/19 7 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Froio, J. #10641 | Allied Paving | 9/6/19 7 | 1 | 59.92 | 59.92 | | | | | | 26 | N/A | - | 65.91 | 65.91 | (5.99) |
| Froio, J. #10641 | Allied Paving | 9/6/19 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 26 | [D] | - | 98.87 | 692.06 | (62.96) |
| Froio, J. #10641 | D&R General Contracting Inc. | 9/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | In Site Contracting | 9/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Verizon / Braintree | 9/10/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Froio, J. #10641 | Verizon / Braintree | 9/10/19 12 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Froio, J. #10641 | Tufts Construction | 9/16/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Callahan Inc | 9/18/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Froio, J. #10641 | Robert J Deveraux Corp | 9/20/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Froio, J. #10641 | Robert J Deveraux Corp | 9/20/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Froio, J. #10641 | Verizon / Braintree | 9/23/19 8 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Froio, J. #10641 | Eustis Cable | 9/23/19 10 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Callahan Inc | 9/26/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Froio, J. #10641 | Callahan Inc | 9/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Froio, J. #10641 | Robert J Deveraux Corp | 10/3/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | In Site Contracting | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Inland Waters | 10/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Robinson Lanscaping | 10/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Robinson Lanscaping | 10/9/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Froio, J. #10641 | Charles Construction | 10/11/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Feeney Bros Excavation | 10/11/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Froio, J. #10641 | Feeney Bros Excavation | 10/11/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Froio, J. #10641 | Robert J Deveraux Corp | 10/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | In Site Contracting | 10/15/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 10/15/19 15 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | RM Pacella | 10/16/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | RM Pacella | 10/16/19 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Froio, J. #10641 | National Grid Electric | 10/17/19 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Froio, J. #10641 | National Grid Electric | 10/17/19 16 | 5 | 134.80 | 674.00 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 741.49 | (67.49) |
| Froio, J. #10641 | Caruso & McGovern | 10/18/19 5 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| Froio, J. #10641 | Caruso & McGovern | 10/18/19 0 | 5 | 89.87 | 449.35 | | | | | 1.5 | 26 | [D] | - | 98.87 | 494.33 | (44.98) |
| Froio, J. #10641 | Caruso & McGovern | 10/18/19 21 | 3 | 59.92 | 179.76 | | | | | | 26 | N/A | - | 65.91 | 197.73 | (17.97) |
| Froio, J. #10641 | Charles Construction | 10/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 10/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Charles Construction | 10/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 10/29/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 10/29/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Froio, J. #10641 | Robert J Deveraux Corp | 10/30/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Froio, J. #10641 | Callahan Inc | 10/31/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Callahan Inc | 11/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Callahan Inc | 11/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 11/5/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D] | - | 148.30 | 444.89 | (40.49) |
| Froio, J. #10641 | Robert J Deveraux Corp | 11/5/19 19 | 5 | 89.87 | 449.35 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Froio, J. #10641 | Callahan Inc | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Tufts Construction | 11/6/19 15 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Froio, J. #10641 | Robert J Deveraux Corp | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | D&R General Contracting Inc. | 12/9/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| **Froio, J. #10641 2019 Total** | | | **1258** | | **112,429.60** | **72** | **3** | **19** | **52** | **36** | | | **-** | | **126,794.13** | **(14,364.53)** |
| Froio, J. #10641 | In Site Contracting | 12/10/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 12/11/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Froio, J. #10641 | Robert J Deveraux Corp | 12/11/19 19 | 5 | 89.87 | 449.35 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Froio, J. #10641 | Asplundh Construction LLC | 12/16/19 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Froio, J. #10641 | MWRA | 12/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 12/20/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Bond Brothers | 12/23/19 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Olympic Roofing | 1/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Bond Civil Utilty | 1/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Asplundh Construction LLC | 1/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Asplundh Construction LLC | 1/8/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Asplundh Construction LLC | 1/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 1/9/20 7 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Froio, J. #10641 | Robert J Deveraux Corp | 1/9/20 7 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | | |
| **Officer** [A] | **Merged Detail/Location** [B], [C], [E] | **Shift Start** [D] | **Hrs** [F] | **Rate** [G] | **Paid** [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/(Under) Recalc** [F] x [G] | **Rate** [CR] | **Pay [CP]** = [F] x [CR] | **Difference (Under) Paid** [H] - [CP] |
| Froio, J. #10641 | Callahan Inc | 1/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 1/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 1/14/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Froio, J. #10641 | Robert J Deveraux Corp | 1/15/20 0 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Asplundh Construction LLC | 1/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Asplundh Construction LLC | 1/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 1/28/20 3 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Froio, J. #10641 | Harlan Electric | 1/28/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Froio, J. #10641 | Robert J Deveraux Corp | 1/28/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Froio, J. #10641 | Robert J Deveraux Corp | 1/28/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Froio, J. #10641 | Bond Civil Utlity | 2/4/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 2/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Bond Civil Utlity | 2/7/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 2/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Froio, J. #10641 | Dellbrook Construction | 2/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 2/10/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | MWRA | 2/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Bond Civil Utlity | 2/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Bond Civil Utlity | 2/13/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Froio, J. #10641 | Bond Civil Utlity | 2/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Bond Civil Utlity | 2/24/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Froio, J. #10641 | Bond Civil Utlity | 2/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Stop & Shop | 2/25/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Froio, J. #10641 | Bond Civil Utlity | 2/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Bond Civil Utlity | 2/26/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Bond Civil Utlity | 2/28/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Froio, J. #10641 | Bond Civil Utlity | 2/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Bond Civil Utlity | 2/28/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Froio, J. #10641 | Verizon / Braintree | 3/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/4/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Froio, J. #10641 | National Grid Gas | 3/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | National Grid Gas | 3/9/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/10/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Tufts Construction | 3/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Tufts Construction | 3/11/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Froio, J. #10641 | Bond Civil Utlity | 3/13/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Froio, J. #10641 | Bond Civil Utlity | 3/15/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Froio, J. #10641 | City of Melrose DPW | 3/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | BSI Engineering | 3/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Verizon / Braintree | 3/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Verizon / Braintree | 3/25/20 3 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Harlan Electric | 3/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Verizon / Braintree | 3/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | RM Pacella | 3/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Verizon / Braintree | 4/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Callahan Inc | 4/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Bond Civil Utlity | 4/7/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Froio, J. #10641 | Verizon / Braintree | 4/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Bond Civil Utility | 4/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | National Grid Electric | 4/13/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | National Grid Electric | 4/14/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Froio, J. #10641 | National Grid Electric | 4/14/20 8 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Froio, J. #10641 | Bond Civil Utility | 4/15/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Froio, J. #10641 | National Grid Electric | 4/15/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Froio, J. #10641 | National Grid Electric | 4/15/20 19 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Bond Civil Utility | 4/15/20 12 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | N/A | - | 98.87 | 197.73 | (17.99) |
| Froio, J. #10641 | Bond Civil Utility | 4/15/20 4 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Froio, J. #10641 | Bond Civil Utility | 4/18/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | National Grid Electric | 4/24/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | RM Pacella | 4/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Bond Civil Utility | 4/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Verizon / Braintree | 5/1/20 8 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Froio, J. #10641 | Verizon / Braintree | 5/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Bond Civil Utility | 5/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Bond Civil Utility | 5/29/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Froio, J. #10641 | Robert J Deveraux Corp | 6/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Bond Civil Utility | 6/2/20 7 | 1 | 89.87 | 89.87 | | | | 1.5 | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Froio, J. #10641 | Bond Civil Utility | 6/2/20 0 | 7 | 134.80 | 943.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 1,038.00 | (94.48) |
| Froio, J. #10641 | Allied Paving | 6/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Allied Paving | 6/4/20 15 | 5 | 89.87 | 449.35 | | | 1.5 | | | 27 | [D] | - | 98.87 | 494.33 | (44.98) |
| Froio, J. #10641 | Allied Paving | 6/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Allied Paving | 6/5/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Froio, J. #10641 | Bond Civil Utility | 6/6/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Froio, J. #10641 | Allied Paving | 6/8/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Froio, J. #10641 | Allied Paving | 6/8/20 15 | 3 | 134.80 | 404.40 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Froio, J. #10641 | Verizon / Braintree | 6/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Dellbrook Construction | 6/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Froio, J. #10641 | Hanover Contracting | 8/11/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Froio, J. #10641 | Hazen & Sawyer | 8/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | National Grid Gas | 8/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | National Grid Gas | 8/17/20 16 | 6 | 89.87 | 539.22 | | | 1.5 | | | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Froio, J. #10641 | Verizon / Braintree | 8/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Dellbrook Construction | 8/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Dellbrook Construction | 8/21/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Froio, J. #10641 | MWRA | 8/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | National Grid Electric | 8/24/20 12 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Dellbrook Construction | 8/26/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Froio, J. #10641 | Dellbrook Construction | 8/26/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Froio, J. #10641 | MWRA | 8/28/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Froio, J. #10641 | Dellbrook Construction | 8/31/20 8 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Froio, J. #10641 | Dellbrook Construction | 8/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 9/4/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Froio, J. #10641 | Stop & Shop | 9/7/20 16 | 4 | 89.87 | 359.48 | | 1.5 | | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Froio, J. #10641 | MWRA | 9/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | MWRA | 9/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | As Corrected | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Froio, J. #10641 | Verizon / Braintree | 9/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Communications Construction | 9/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Communications Construction | 9/15/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Froio, J. #10641 | Tufts Construction | 9/17/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Froio, J. #10641 | NEUCO | 9/17/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 305.96 | (36.34) |
| Froio, J. #10641 | Tufts Construction | 9/17/20 15 | 4 | 134.80 | 539.20 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 611.91 | (72.71) |
| Froio, J. #10641 | NEUCO | 9/17/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Froio, J. #10641 | NEUCO | 9/17/20 3 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Froio, J. #10641 | Malden Housing Authority | 9/19/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Froio, J. #10641 | National Grid Gas | 9/21/20 8 | 8 | 59.92 | 134.80 | | | | | | 27 | N/A | (344.56) | 67.99 | 543.92 | (409.12) |
| Froio, J. #10641 | Tufts Construction | 9/22/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Froio, J. #10641 | Tufts Construction | 9/22/20 15 | 4 | 134.80 | 539.20 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 611.91 | (72.71) |
| Froio, J. #10641 | Verizon / Braintree | 9/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | NEUCO | 9/23/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Froio, J. #10641 | NEUCO | 9/23/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Froio, J. #10641 | NEUCO | 9/23/20 3 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D] | - | 152.98 | 458.93 | (54.53) |
| Froio, J. #10641 | Newport Construction | 9/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Allied Paving | 9/25/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 9/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 9/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 9/30/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Froio, J. #10641 | Communications Construction | 10/5/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Froio, J. #10641 | National Grid Gas | 10/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 10/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 10/8/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Froio, J. #10641 | Robert J Deveraux Corp | 10/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 10/9/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Froio, J. #10641 | D&R General Contracting Inc. | 10/14/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Froio, J. #10641 | Nelson Tree Service | 10/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Allied Paving | 10/15/20 15 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Froio, J. #10641 | Communications Construction | 10/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | National Grid Gas | 10/16/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 10/20/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 10/20/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Froio, J. #10641 | Newport Construction | 10/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Allied Paving | 10/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Allied Paving | 10/23/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Froio, J. #10641 | Allied Paving | 10/23/20 15 | 4 | 134.80 | 539.20 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 611.91 | (72.71) |
| Froio, J. #10641 | Atlantic Construction | 10/26/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Froio, J. #10641 | Communications Construction | 10/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Communications Construction | 10/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | ElecComm Corporation | 10/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 11/2/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Froio, J. #10641 | Robert J Deveraux Corp | 11/2/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Froio, J. #10641 | National Grid Gas | 11/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | National Grid Gas | 11/4/20 16 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Froio, J. #10641 | National Grid Gas | 11/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | National Grid Gas | 11/9/20 16 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE [F] | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Froio, J. #10641 | Robert J Deverax Corp | 11/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Robert J Deverax Corp | 11/12/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Froio, J. #10641 | NEUCO | 11/16/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Froio, J. #10641 | NEUCO | 11/16/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Froio, J. #10641 | NEUCO | 11/16/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Froio, J. #10641 | NEUCO | 11/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | NEUCO | 11/18/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Froio, J. #10641 | MWRA | 11/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Froio, J. #10641 2020 Total** | | | 1029 | | 71,548.75 | 0 | 1 | 35 | 34 | 12 | | | (344.56) | | 80,166.40 | (8,617.65) |
| Froio, J. #10641 | Robert J Deverax Corp | 1/4/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Froio, J. #10641 | National Grid Gas | 1/4/21 14 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Communications Constructio | 1/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Communications Constructio | 1/6/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Froio, J. #10641 | Verizon / Braintree | 1/7/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Communications Constructio | 1/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | National Grid Gas | 1/11/21 13 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | National Grid Gas | 1/11/21 20 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Froio, J. #10641 | Communications Constructio | 1/13/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Mirra Construction | 1/14/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Communications Constructio | 1/15/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Froio, J. #10641 | Communications Constructio | 1/19/21 6 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Froio, J. #10641 | Communications Constructio | 1/19/21 7 | 7 | 89.87 | 629.09 | | | 1.5 | | | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Froio, J. #10641 | Communications Constructio | 1/19/21 14 | 4 | 134.80 | 539.20 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 611.91 | (72.71) |
| Froio, J. #10641 | National Grid Electric | 1/20/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Verizon / Braintree | 1/21/21 10 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Robert J Deverax Corp | 1/22/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Robert J Deverax Corp | 1/22/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Froio, J. #10641 | Caruso & McGovern | 1/25/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Extenet Systems | 1/26/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Newport Construction | 1/27/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Robert J Deverax Corp | 1/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Robert J Deverax Corp | 1/28/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Froio, J. #10641 | Asplundh Construction LLC | 1/29/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Caruso & McGovern | 2/1/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Bond Civil Utility | 2/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Robert J Deverax Corp | 2/8/21 6 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Communications Constructio | 2/9/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Froio, J. #10641 | Communications Constructio | 2/9/21 7 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Froio, J. #10641 | Bond Civil Utility | 2/12/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Froio, J. #10641 | Verizon / Braintree | 2/23/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | National Grid Gas | 2/24/21 9 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | National Grid Gas | 2/25/21 12 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Bond Civil Utility | 2/26/21 15 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Froio, J. #10641 | Stop & Shop | 3/1/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Froio, J. #10641 | Robert J Deverax Corp | 3/2/21 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Froio, J. #10641 | Bond Civil Utility | 3/4/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Bond Civil Utility | 3/8/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Froio, J. #10641 | Bond Civil Utility | 3/8/21 10 | 4 | 89.87 | 359.48 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 407.94 | (48.46) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Froio, J. #10641 | Extenet Systems | 3/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Robert J Deveraux Corp | 3/11/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Froio, J. #10641 | Bond Civil Utility | 3/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Froio, J. #10641 | Bond Civil Utility | 3/30/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Froio, J. #10641 | Bond Civil Utility | 3/30/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Froio, J. #10641 | Verizon / Braintree | 3/31/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Froio, J. #10641 2021 Total** | | | 283 | | 18,874.19 | 0 | 0 | 7 | 8 | 3 | | | - | | 21,416.85 | (2,542.66) |
| **Froio, J. #10641 Grand Total** | | | 4211 | | 351,684.20 | 174 | 5 | 102 | 178 | 107 | | | (344.56) | | 398,032.14 | (46,347.94) |
| Gatcomb, M. #10642 | Plumb House | 8/26/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 83.87 | 670.92 | (67.08) |
| Gatcomb, M. #10642 | Plumb House | 9/1/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 83.87 | 670.92 | (67.08) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 9/23/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Gatcomb, M. #10642 | Verizon / Braintree | 9/23/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 9/23/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 9/30/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | - | 136.80 | 410.40 | (70.74) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 9/30/16 3 | 5 | 75.48 | 377.40 | | | | 1.5 | | 23 | [E] | - | 91.20 | 456.00 | (78.60) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/3/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D] | - | 136.80 | 410.40 | (70.74) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/3/16 3 | 5 | 75.48 | 377.40 | | | | 1.5 | | 23 | [E] | - | 91.20 | 456.00 | (78.60) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/3/16 3 | 2 | 169.83 | 339.66 | | | 1.5 | 1.5 | 1.5 | 23 | [D], [E] | - | 205.20 | 410.40 | (70.74) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/6/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/6/16 0 | 3 | 75.48 | 226.44 | | | | 1.5 | | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/6/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Gatcomb, M. #10642 | National Grid Electric | 10/7/16 15 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gatcomb, M. #10642 | D&R General Contracting Inc. | 10/8/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gatcomb, M. #10642 | D&R General Contracting Inc. | 10/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/12/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D] | - | 136.80 | 410.40 | (70.74) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/12/16 19 | 5 | 75.48 | 377.40 | | | | 1.5 | | 23 | [E] | - | 91.20 | 456.00 | (78.60) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/28/16 7 | 6 | 75.48 | 452.88 | | | | 1.5 | | 23 | [E] | - | 91.20 | 547.20 | (94.32) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/28/16 14 | 2 | 75.48 | 150.96 | | | | 1.5 | | 23 | [D], [E], [B], [C] | - | 91.20 | 182.40 | (31.44) |
| Gatcomb, M. #10642 | National Grid Gas | 10/29/16 20 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gatcomb, M. #10642 | Plumb House | 11/11/16 7 | 8 | 113.22 | 905.76 | | 1.5 | | 1.5 | | 23 | [D], [E] | - | 136.80 | 1,094.40 | (188.64) |
| Gatcomb, M. #10642 | Plumb House | 11/14/16 9 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [D], [E], [B], [C] | - | 91.20 | 729.60 | (125.76) |
| Gatcomb, M. #10642 | Plumb House | 11/14/16 9 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 23 | [D] | - | 136.80 | 136.80 | (23.58) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 11/18/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gatcomb, M. #10642 | RCN | 11/25/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 12/2/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [D], [E], [B], [C] | - | 91.20 | 729.60 | (125.76) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 12/2/16 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 23 | [D], [E] | - | 136.80 | 273.60 | (47.16) |
| Gatcomb, M. #10642 | Plumb House | 12/5/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| **Gatcomb, M. #10642 2016 Total** | | | 159 | | 11,359.74 | 0 | 1 | 4 | 17 | 7 | | | - | | 13,522.67 | (2,162.93) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 1/13/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 1/13/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 1/20/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 1/20/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 1/27/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 1/27/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 1/31/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 1/31/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 3/24/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 3/24/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 3/31/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 3/31/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 4/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 4/7/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gatcomb, M. #10642 | CRL | 4/17/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gatcomb, M. #10642 | National Grid Electric | 4/22/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 5/8/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 5/8/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 5/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 5/19/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 6/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 6/16/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 8/18/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 8/18/17 15 | 9 | 126.21 | 1,135.89 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 1,249.43 | (113.54) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 9/1/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 9/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gatcomb, M. #10642 | NEI General Contracting | 9/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 9/27/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 9/27/17 15 | 6 | 126.21 | 757.26 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 832.95 | (75.69) |
| Gatcomb, M. #10642 | National Grid Gas | 10/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gatcomb, M. #10642 | National Grid Electric | 11/1/17 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Gatcomb, M. #10642 | National Grid Electric | 11/1/17 0 | 7 | 126.21 | 883.47 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 971.78 | (88.31) |
| Gatcomb, M. #10642 | National Grid Electric | 11/1/17 13 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gatcomb, M. #10642 | National Grid Electric | 11/1/17 21 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Gatcomb, M. #10642 | GTA Co., Inc. | 11/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gatcomb, M. #10642 | National Grid Electric | 11/3/17 16 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gatcomb, M. #10642 | National Grid Gas | 11/4/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gatcomb, M. #10642 | National Grid Gas | 11/4/17 8 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Gatcomb, M. #10642 | Parkside Utilities | 11/10/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gatcomb, M. #10642 | National Grid Electric | 11/11/17 8 | 8 | 84.14 | 673.12 | | 1.5 | | | | 24 | [D] | - | 92.55 | 740.40 | (67.28) |
| **Gatcomb, M. #10642 2017 Total** | | | 235 | | 17,103.04 | 0 | 1 | 16 | 17 | 1 | | | - | | 19,774.85 | (2,671.81) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 12/1/17 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 12/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 1/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gatcomb, M. #10642 | National Grid Electric | 3/4/18 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 3/4/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 3/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gatcomb, M. #10642 | Albanese | 3/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gatcomb, M. #10642 | Albanese | 3/23/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Gatcomb, M. #10642 | Rotary | 3/24/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Gatcomb, M. #10642 | Albanese | 3/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gatcomb, M. #10642 | National Grid Gas | 4/2/18 0 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 142.31 | 569.25 | (64.41) |
| Gatcomb, M. #10642 | National Grid Gas | 4/2/18 20 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 94.88 | 379.50 | (42.94) |
| Gatcomb, M. #10642 | National Grid Gas | 4/3/18 8 | 8 | 84.14 | 673.12 | | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Gatcomb, M. #10642 | National Grid Gas | 4/3/18 16 | 3 | 126.21 | 378.63 | | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 142.31 | 426.94 | (48.31) |
| Gatcomb, M. #10642 | Albanese | 4/6/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Gatcomb, M. #10642 | National Grid Gas | 4/11/18 15 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Gatcomb, M. #10642 | National Grid Gas | 4/11/18 16 | 8 | 84.14 | 673.12 | | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Gatcomb, M. #10642 | Albanese | 4/13/18 8 | 8 | 84.14 | 673.12 | | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Gatcomb, M. #10642 | Albanese | 4/13/18 15 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Gatcomb, M. #10642 | Albanese | 4/20/18 8 | 8 | 84.14 | 673.12 | | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Gatcomb, M. #10642 | Feeney Bros Excavation | 5/18/18 0 | 8 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | Feeney Bros Excavation | 5/18/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Gatcomb, M. #10642 | Albanese | 5/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gatcomb, M. #10642 | National Grid Gas | 5/31/18 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Gatcomb, M. #10642 | National Grid Gas | 5/31/18 18 | 6 | 56.09 | 336.54 | | | | | | 25 | N/A | - | 63.25 | 379.50 | (42.96) |
| Gatcomb, M. #10642 | Albanese | 6/1/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gatcomb, M. #10642 | National Grid Gas | 6/2/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gatcomb, M. #10642 | National Grid Gas | 6/2/18 17 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 6/8/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Gatcomb, M. #10642 | Feeney Bros Excavation | 6/8/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | Feeney Bros Excavation | 6/8/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Gatcomb, M. #10642 | National Grid Gas | 6/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gatcomb, M. #10642 | National Grid Electric | 6/14/18 0 | 2 | 189.32 | 378.64 | | | 1.5 | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 213.47 | 426.94 | (48.30) |
| Gatcomb, M. #10642 | National Grid Electric | 6/14/18 0 | 1 | 126.21 | 126.21 | | | | 1.5 | 1.5 | 25 | [D], [E] | - | 142.31 | 142.31 | (16.10) |
| Gatcomb, M. #10642 | National Grid Electric | 6/14/18 17 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [E], [B], [C] | - | 94.88 | 664.13 | (75.15) |
| Gatcomb, M. #10642 | National Grid Security | 6/25/18 21 | 3 | 112.18 | 336.54 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 379.50 | (42.96) |
| Gatcomb, M. #10642 | National Grid Security | 6/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 6/26/18 18 | 6 | 252.42 | 1,514.52 | 2 | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Gatcomb, M. #10642 | National Grid Security | 6/26/18 18 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Gatcomb, M. #10642 | National Grid Security | 6/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 6/27/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 6/28/18 0 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 6/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 7/4/18 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |
| Gatcomb, M. #10642 | National Grid Security | 7/4/18 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Gatcomb, M. #10642 | National Grid Gas | 7/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gatcomb, M. #10642 | National Grid Gas | 7/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gatcomb, M. #10642 | National Grid Security | 7/7/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 7/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 7/9/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 7/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 7/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 7/11/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 7/12/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 7/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 7/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gatcomb, M. #10642 | National Grid Security | 7/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gatcomb, M. #10642 | National Grid Security | 7/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 7/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 7/20/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 7/20/18 7 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 7/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 7/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Analysis by Michelle Smith, CPA | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gatcomb, M. #10642 | National Grid Security | 7/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 7/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 7/28/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Gatcomb, M. #10642 | National Grid Security | 7/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 7/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 7/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 7/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gatcomb, M. #10642 | National Grid Security | 7/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gatcomb, M. #10642 | National Grid Security | 7/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 8/1/18 2 | 4 | 378.63 | 1,514.52 | 2 | | 1.5 | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 426.94 | 1,707.75 | (193.23) |
| Gatcomb, M. #10642 | National Grid Security | 8/1/18 0 | 2 | 252.42 | 504.84 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 569.25 | (64.41) |
| Gatcomb, M. #10642 | National Grid Security | 8/1/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 8/1/18 20 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Gatcomb, M. #10642 | National Grid Security | 8/2/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 8/2/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 8/2/18 0 | 4 | 252.42 | 1,009.68 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 8/2/18 0 | 4 | 252.42 | 1,009.68 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 8/2/18 20 | 4 | 168.28 | 673.12 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Gatcomb, M. #10642 | National Grid Security | 8/2/18 20 | 4 | 168.28 | 673.12 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Gatcomb, M. #10642 | National Grid Security | 8/3/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 8/3/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 8/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 8/8/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 8/8/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 8/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 8/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 8/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 8/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 8/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 8/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 8/15/18 8 | 8 | 168.28 | 1,346.24 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,518.00 | (171.76) |
| Gatcomb, M. #10642 | National Grid Security | 8/16/18 18 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Gatcomb, M. #10642 | National Grid Security | 8/17/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 8/17/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 8/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 8/18/18 7 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Gatcomb, M. #10642 | National Grid Security | 8/18/18 15 | 2 | 168.28 | 336.56 | 2 | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 379.50 | (42.94) |
| Gatcomb, M. #10642 | National Grid Security | 8/19/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 8/19/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 8/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 8/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 8/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 8/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 8/24/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 8/24/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 8/24/18 21 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 8/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 8/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | Verified Multipliers | | | | | | | | | | As Corrected | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Gatcomb, M. #10642 | National Grid Security | 8/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gatcomb, M. #10642 | National Grid Security | 8/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 8/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 8/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 8/31/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Gatcomb, M. #10642 | National Grid Security | 8/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 9/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 9/5/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 9/5/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 9/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 9/11/18 14 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Gatcomb, M. #10642 | National Grid Security | 9/14/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 9/14/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 9/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 9/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gatcomb, M. #10642 | National Grid Security | 9/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gatcomb, M. #10642 | National Grid Security | 9/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 9/16/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 9/16/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 9/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 9/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 9/21/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 9/21/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 9/21/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Gatcomb, M. #10642 | National Grid Security | 9/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 9/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 9/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 9/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | Malden Water | 9/26/18 0 | 6 | 56.09 | 336.54 | | | | | | 25 | N/A | - | 63.25 | 379.50 | (42.96) |
| Gatcomb, M. #10642 | National Grid Security | 9/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 9/27/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 9/30/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 9/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 9/30/18 0 | 5 | 252.42 | 1,262.10 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Gatcomb, M. #10642 | National Grid Security | 9/30/18 21 | 3 | 168.28 | 504.84 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 569.25 | (64.41) |
| Gatcomb, M. #10642 | National Grid Security | 10/1/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 10/1/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 10/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 10/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 10/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 10/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gatcomb, M. #10642 | National Grid Security | 10/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gatcomb, M. #10642 | National Grid Security | 10/5/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Gatcomb, M. #10642 | National Grid Security | 10/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Gatcomb, M. #10642 2018 Total** | | | **765** | | **100,180.44** | **119** | **2** | **9** | **76** | **37** | | | **-** | | **112,933.50** | **(12,753.06)** |
| Gatcomb, M. #10642 | National Grid Security | 10/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 10/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 10/8/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Gatcomb, M. #10642 | National Grid Security | 10/9/18 0 | 4 | 168.28 | 673.12 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Gatcomb, M. #10642 | National Grid Security | 10/9/18 20 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [D], [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Gatcomb, M. #10642 | National Grid Security | 10/9/18 4 | 1 | 252.42 | 252.42 | 2 | | 1.5 | | 1.5 | 26 | [D] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 10/12/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Gatcomb, M. #10642 | National Grid Security | 10/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | 1.5 | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 10/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gatcomb, M. #10642 | National Grid Security | 10/14/18 6 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [D], [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Gatcomb, M. #10642 | National Grid Security | 10/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 10/17/18 2 | 8 | 168.28 | 1,346.24 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,518.00 | (171.76) |
| Gatcomb, M. #10642 | National Grid Security | 10/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 10/19/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 10/19/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 10/23/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 10/23/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 10/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gatcomb, M. #10642 | National Grid Security | 10/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gatcomb, M. #10642 | National Grid Security | 10/25/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Gatcomb, M. #10642 | National Grid Security | 10/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 10/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 10/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 11/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 11/2/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 11/2/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 11/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 11/9/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 11/9/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 11/10/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 11/10/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 11/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 11/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 11/16/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Gatcomb, M. #10642 | National Grid Security | 11/18/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 11/18/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 11/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 11/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 11/30/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 11/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 12/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 12/2/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 12/2/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 12/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 12/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 12/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 12/7/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 12/7/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 12/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 12/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gatcomb, M. #10642 | National Grid Security | 12/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gatcomb, M. #10642 | National Grid Security | 12/9/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Gatcomb, M. #10642 | National Grid Security | 12/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 12/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 12/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 12/14/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 12/14/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 12/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 12/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 12/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 12/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 12/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 12/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gatcomb, M. #10642 | National Grid Security | 12/21/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 12/21/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 12/21/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 12/23/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gatcomb, M. #10642 | National Grid Security | 12/23/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gatcomb, M. #10642 | National Grid Security | 12/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gatcomb, M. #10642 | National Grid Security | 12/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gatcomb, M. #10642 | National Grid Security | 12/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gatcomb, M. #10642 | National Grid Security | 12/31/18 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |
| Gatcomb, M. #10642 | National Grid Security | 12/31/18 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Gatcomb, M. #10642 | Stop & Shop | 4/11/19 14 | 8 | 168.28 | 1,346.24 | 2 | | | | | 26 | [B], [C], [E] | - | 197.73 | 1,581.84 | (235.60) |
| Gatcomb, M. #10642 | Stop & Shop | 4/11/19 22 | 2 | 252.42 | 504.84 | 2 | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 296.60 | 593.19 | (88.35) |
| Gatcomb, M. #10642 | Stop & Shop | 4/12/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Gatcomb, M. #10642 | Stop & Shop | 4/14/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Gatcomb, M. #10642 | Stop & Shop | 4/14/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Gatcomb, M. #10642 | Stop & Shop | 4/15/19 7 | 5 | 168.28 | 841.40 | 2 | | | | | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| Gatcomb, M. #10642 | Stop & Shop | 4/17/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Gatcomb, M. #10642 | D&R General Contracting Inc. | 4/19/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Gatcomb, M. #10642 | D&R General Contracting Inc. | 4/19/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Gatcomb, M. #10642 | National Grid Gas | 5/18/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 5/31/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 6/14/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Gatcomb, M. #10642 | Callahan Inc | 6/17/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Gatcomb, M. #10642 | Callahan Inc | 6/28/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Gatcomb, M. #10642 | Callahan Inc | 7/26/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Gatcomb, M. #10642 | Callahan Inc | 7/26/19 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (44.18) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 8/23/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 8/23/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (22.09) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 9/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 9/20/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 9/20/19 15 | 3 | 134.80 | 404.40 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 9/27/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 9/27/19 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 9/28/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Gatcomb, M. #10642 | Callahan Inc | 10/4/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Gatcomb, M. #10642 | Dellbrook Construction | 10/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | | | | | As Corrected | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | | | | | | [F] | | | | | | |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/21/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/21/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Gatcomb, M. #10642 | Callahan Inc | 10/25/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Gatcomb, M. #10642 | Malden High School | 10/25/19 18 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 11/1/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 11/22/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 11/22/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 11/22/19 3 | 3 | 202.20 | 606.60 | | | 1.5 | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 222.45 | 667.34 | (60.74) |
| Gatcomb, M. #10642 | Callahan Inc | 11/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 12/5/19 6 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 12/5/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| **Gatcomb, M. #10642 2019 Total** | | | 550 | | 71,719.75 | 80 | 3 | 9 | 67 | 27 | | | - | | 80,972.73 | (9,252.98) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 1/9/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 1/9/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 1/15/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 1/15/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 3/5/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Gatcomb, M. #10642 | National Grid Electric | 3/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gatcomb, M. #10642 | National Grid Electric | 3/15/20 15 | 5 | 89.87 | 449.35 | | | 1.5 | | | 27 | [D] | - | 98.87 | 494.33 | (44.98) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 3/19/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 3/19/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Gatcomb, M. #10642 | Bond Civil Utility | 4/9/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gatcomb, M. #10642 | Bond Civil Utility | 4/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gatcomb, M. #10642 | Bond Civil Utility | 4/10/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gatcomb, M. #10642 | Bond Civil Utility | 4/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gatcomb, M. #10642 | National Grid Electric | 4/14/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gatcomb, M. #10642 | National Grid Electric | 4/14/20 0 | 7 | 134.80 | 943.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 1,038.00 | (94.48) |
| Gatcomb, M. #10642 | National Grid Electric | 4/14/20 18 | 6 | 89.87 | 539.22 | | | 1.5 | | | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Gatcomb, M. #10642 | National Grid Electric | 4/15/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gatcomb, M. #10642 | National Grid Electric | 4/15/20 23 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 89.87 | (8.99) |
| Gatcomb, M. #10642 | Bond Civil Utility | 4/18/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Gatcomb, M. #10642 | Bond Civil Utility | 4/18/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Gatcomb, M. #10642 | Bond Civil Utility | 4/25/20 1 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Gatcomb, M. #10642 | Bond Civil Utility | 4/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gatcomb, M. #10642 | Bond Civil Utility | 4/25/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Gatcomb, M. #10642 | National Grid Electric | 4/25/20 0 | 5 | 89.87 | 449.35 | | | | | 1.5 | 27 | [D] | - | 98.87 | 494.33 | (44.98) |
| Gatcomb, M. #10642 | National Grid Electric | 4/25/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 65.91 | 197.73 | (17.97) |
| Gatcomb, M. #10642 | Bond Civil Utility | 5/8/20 7 | 1 | 89.87 | 89.87 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 89.87 | (8.99) |
| Gatcomb, M. #10642 | Bond Civil Utility | 5/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gatcomb, M. #10642 | Bond Civil Utility | 5/8/20 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 1,038.00 | (94.48) |
| Gatcomb, M. #10642 | National Grid Gas | 5/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gatcomb, M. #10642 | National Grid Gas | 5/19/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 89.87 | (8.99) |
| Gatcomb, M. #10642 | Bond Civil Utility | 5/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gatcomb, M. #10642 | National Grid Gas | 5/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gatcomb, M. #10642 | National Grid Gas | 5/28/20 16 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 5/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 6/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 6/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gatcomb, M. #10642 | National Grid Gas | 6/13/20 20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gatcomb, M. #10642 | ElecComm Corporation | 7/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gatcomb, M. #10642 | RM Pacella | 8/2/20 0 | 4 | 134.80 | 539.20 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 611.91 | (72.71) |
| Gatcomb, M. #10642 | RM Pacella | 8/2/20 20 | 4 | 89.87 | 359.48 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 407.94 | (48.46) |
| Gatcomb, M. #10642 | Tufts Construction | 8/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gatcomb, M. #10642 | Verizon / Braintree | 8/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gatcomb, M. #10642 | Barletta | 8/10/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Gatcomb, M. #10642 | Barletta | 8/10/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Gatcomb, M. #10642 | Barletta | 8/13/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Gatcomb, M. #10642 | Barletta | 8/13/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Gatcomb, M. #10642 | Barletta | 8/17/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Gatcomb, M. #10642 | National Grid Gas | 8/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gatcomb, M. #10642 | Barletta | 8/17/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Gatcomb, M. #10642 | Verizon / Braintree | 8/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gatcomb, M. #10642 | Barletta | 8/21/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Gatcomb, M. #10642 | Barletta | 8/21/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Gatcomb, M. #10642 | Barletta | 8/25/20 7 | 1 | 89.87 | 89.87 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 101.99 | (12.12) |
| Gatcomb, M. #10642 | Barletta | 8/25/20 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 1,070.84 | (127.24) |
| Gatcomb, M. #10642 | Barletta | 8/26/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Gatcomb, M. #10642 | Barletta | 8/26/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Gatcomb, M. #10642 | Barletta | 8/27/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Gatcomb, M. #10642 | Barletta | 8/27/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Gatcomb, M. #10642 | Barletta | 8/28/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Gatcomb, M. #10642 | ElecComm Corporation | 8/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gatcomb, M. #10642 | National Grid Gas | 8/28/20 0 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | N/A | - | 152.98 | 152.98 | (18.18) |
| Gatcomb, M. #10642 | National Grid Gas | 8/28/20 17 | 7 | 89.87 | 629.09 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 713.90 | (84.80) |
| Gatcomb, M. #10642 | Barletta | 8/31/20 20 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Gatcomb, M. #10642 | National Grid Gas | 9/16/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Gatcomb, M. #10642 | Barletta | 9/17/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Gatcomb, M. #10642 | Barletta | 9/17/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Gatcomb, M. #10642 | Barletta | 9/24/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Gatcomb, M. #10642 | Barletta | 9/24/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Gatcomb, M. #10642 | Barletta | 9/25/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 9/25/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Gatcomb, M. #10642 | Barletta | 9/25/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 9/25/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/2/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/2/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Gatcomb, M. #10642 | D&R General Contracting Inc. | 10/5/20 15 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/9/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/10/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Gatcomb, M. #10642 | Barletta | 10/12/20 6 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 152.98 | (18.18) |
| Gatcomb, M. #10642 | Barletta | 10/12/20 7 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Gatcomb, M. #10642 | Barletta | 10/12/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Gatcomb, M. #10642 | Barletta | 10/12/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/16/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/16/20 7 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/23/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 10/23/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Gatcomb, M. #10642 | Allied Paving | 10/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gatcomb, M. #10642 | Atlantic Construction | 10/30/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Gatcomb, M. #10642 | Board of Health Malden | 10/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gatcomb, M. #10642 | Barletta | 11/6/20 6 | 8 | 89.87 | 89.87 | | | | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Gatcomb, M. #10642 | Barletta | 11/6/20 7 | 7 | 59.92 | 419.44 | | | | | 1.5 | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 11/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 11/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 11/20/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 12/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 12/4/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 12/11/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 12/11/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| **Gatcomb, M. #10642 2020 Total** | | | **507** | | **40,023.54** | **0** | **0** | **17** | **28** | **22** | | | **-** | | **44,845.84** | **(4,822.30)** |
| Gatcomb, M. #10642 | Asplundh Construction LLC | 12/18/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 12/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 1/22/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 1/22/21 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 1/25/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 1/25/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 1/29/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Gatcomb, M. #10642 | Verizon / Braintree | 2/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 2/19/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 2/19/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 2/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 2/26/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 3/5/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Gatcomb, M. #10642 | Robert J Deveraux Corp | 3/5/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Gatcomb, M. #10642 | Bond Civil Utility | 3/31/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Gatcomb, M. #10642 | Bond Civil Utility | 3/31/21 23 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Gatcomb, M. #10642 2021 Total** | | | **87** | | **7,040.01** | **0** | **0** | **6** | **9** | **0** | | | **-** | | **7,988.83** | **(948.81)** |
| **Gatcomb, M. #10642 Grand Total** | | | **2303** | | **247,426.52** | **199** | **7** | **61** | **214** | **94** | | | **-** | | **280,038.41** | **(32,611.89)** |
| Gennetti, S. #10643; #100 | National Grid Gas | 9/7/16 14 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Gennetti, S. #10643; #100 | Kleinfelder | 9/12/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Gennetti, S. #10643; #100 | National Grid Electric | 9/17/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Gennetti, S. #10643; #100 | Garnett Builders | 9/19/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Gennetti, S. #10643; #100 | National Grid Gas | 9/26/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Gennetti, S. #10643; #100 | Commodore Builders | 9/30/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gennetti, S. #10643; #100 | Rubicon Builders | 10/1/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gennetti, S. #10643; #100 | DeRenzo | 10/3/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Gennetti, S. #10643; #100 | DeRenzo | 10/3/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gennetti, S. #10643; #100 | National Grid Electric | 10/4/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gennetti, S. #10643; #100 | D&R General Contracting Inc. | 10/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gennetti, S. #10643; #100 | PV Barone | 10/15/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gennetti, S. #10643; #100 | PV Barone | 10/15/16 15 | 8 | 75.48 | 603.84 | | | 1.5 | | | 23 | [D] | - | 91.20 | 729.60 | (125.76) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 10/24/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | Verified Multipliers | | | | | | | | As Corrected | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 10/29/16 7 | | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gennetti, S. #10643; #10C Verizon / Braintree | 11/7/16 8 | | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gennetti, S. #10643; #10C Plumb House | 11/12/16 7 | | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 11/14/16 8 | | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gennetti, S. #10643; #10C National Grid Electric | 11/16/16 19 | | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Gennetti, S. #10643; #10C National Grid Electric | 11/16/16 0 | | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Gennetti, S. #10643; #10C National Grid Electric | 11/16/16 3 | | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 136.80 | (23.58) |
| Gennetti, S. #10643; #10C National Grid Electric | 11/19/16 8 | | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gennetti, S. #10643; #10C Construction Services | 11/21/16 8 | | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gennetti, S. #10643; #10C Construction Services | 11/21/16 16 | | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 11/28/16 7 | | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 12/2/16 8 | | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 12/2/16 15 | | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Gennetti, S. #10643; #10C Plumb House | 12/9/16 7 | | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Gennetti, S. #10643; #10080 2016 Total** | | | **189** | | **9,950.78** | **0** | **0** | **5** | **0** | **2** | | | **-** | | **11,827.60** | **(1,876.82)** |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 1/6/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 1/9/17 8 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 1/13/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 1/13/17 15 | | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 2/3/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 2/3/17 15 | | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 2/17/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 2/24/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 2/24/17 15 | | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gennetti, S. #10643; #10C Bosworth Companies | 3/6/17 8 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 3/10/17 8 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 3/13/17 8 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 3/17/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 3/27/17 8 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 3/27/17 16 | | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 3/31/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 4/3/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 4/3/17 15 | | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Gennetti, S. #10643; #10C Phoenix Communications | 4/7/17 8 | | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Gennetti, S. #10643; #10C CRL | 4/10/17 8 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 4/14/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 4/14/17 15 | | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gennetti, S. #10643; #10C Pelletier & Millbury | 4/17/17 11 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C National Grid Gas | 4/21/17 7 | | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Gennetti, S. #10643; #10C National Grid Gas | 4/22/17 8 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C National Grid Gas | 4/22/17 16 | | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gennetti, S. #10643; #10C CRL | 4/24/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C National Grid Gas | 4/29/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C National Grid Gas | 4/29/17 15 | | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 5/1/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 5/1/17 15 | | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | 5/5/17 7 | | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | [H] |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 5/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #100 National Grid Gas | | 5/6/17 0 | 5 | 75.48 | 377.40 | | | | | | 24 | [D] | - | 92.55 | 462.75 | (85.35) |
| Gennetti, S. #10643; #100 National Grid Gas | | 5/6/17 20 | 4 | 50.32 | 201.28 | | | | | 1.5 | 24 | [D] | - | 61.70 | 246.80 | (45.52) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 5/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 5/8/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 5/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 5/9/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Gennetti, S. #10643; #100 WS Development | | 5/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #100 John McIntire | | 5/13/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Gennetti, S. #10643; #100 Mayor's Office City of Malden | | 5/13/17 11 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Gennetti, S. #10643; #100 WS Development | | 5/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #100 WS Development | | 5/15/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 5/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 5/19/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 5/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 5/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 5/22/17 15 | 5 | 75.48 | 377.40 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (85.35) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 6/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 6/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 6/23/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 6/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 8/4/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 9/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 9/11/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 9/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 9/15/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 9/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gennetti, S. #10643; #100 In Site Contracting | | 9/18/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gennetti, S. #10643; #100 In Site Contracting | | 9/18/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 9/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 9/25/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 10/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 10/23/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Gennetti, S. #10643; #100 Garnett Builders | | 11/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gennetti, S. #10643; #100 National Grid Electric | | 11/25/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Gennetti, S. #10643; #10080 2017 Total** | | | **395** | | **21,359.68** | 0 | 0 | 20 | 0 | 1 | | | - | | **25,574.65** | **(4,214.97)** |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 12/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gennetti, S. #10643; #100 GTA Co., Inc. | | 12/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gennetti, S. #10643; #100 GTA Co., Inc. | | 12/18/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 12/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gennetti, S. #10643; #100 Garnett Builders | | 1/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 1/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 1/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 2/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 2/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | | 2/12/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 Callahan Inc | | 2/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #100 Eustice Cable | | 2/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gennetti, S. #10643; #10C | Eustice Cable | 2/19/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 2/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | National Grid Gas | 2/26/18 15 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 3/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 3/12/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C | National Grid Gas | 3/17/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | National Grid Gas | 3/17/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 3/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | National Grid Electric | 3/24/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 4/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 4/2/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C | Stop & Shop | 4/4/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 4/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 4/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | Albanese | 4/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | Albanese | 4/13/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Gennetti, S. #10643; #10C | Garnett Builders | 4/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | National Grid Gas | 4/17/18 10 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | National Grid Gas | 4/17/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 4/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 4/20/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Gennetti, S. #10643; #10C | City of Malden DPW | 4/21/18 15 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Gennetti, S. #10643; #10C | Harlan Electric | 4/22/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | Callahan Inc | 4/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | Albanese | 4/28/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | Callahan Inc | 4/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 5/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | Allied Paving | 5/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | Allied Paving | 5/18/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 5/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 6/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | Callahan Inc | 6/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #10C | National Grid Security | 6/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #10C | National Grid Security | 6/28/18 0 | 6 | 112.18 | 112.18 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 126.50 | (14.32) |
| Gennetti, S. #10643; #10C | National Grid Security | 6/28/18 18 | 6 | 112.18 | 673.08 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C | National Grid Security | 6/30/18 18 | 6 | 112.18 | 673.08 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C | National Grid Security | 7/1/18 18 | 6 | 112.18 | 673.08 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C | National Grid Security | 7/2/18 18 | 6 | 112.18 | 673.08 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C | National Grid Electric | 7/3/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Gennetti, S. #10643; #10C | National Grid Security | 7/4/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gennetti, S. #10643; #10C | National Grid Security | 7/4/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gennetti, S. #10643; #10C | National Grid Electric | 7/4/18 0 | 4 | 126.21 | 504.84 | | 1.5 | | | 1.5 | 25 | [D] | - | 142.31 | 569.25 | (64.41) |
| Gennetti, S. #10643; #10C | National Grid Security | 7/4/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #10C | National Grid Security | 7/5/18 18 | 6 | 112.18 | 673.08 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C | National Grid Security | 7/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #10C | National Grid Security | 7/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #10C | National Grid Security | 7/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Gennetti, S. #10643; #100 National Grid Security | | 7/9/18 0 | 1 | 112.18 | 112.18 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 126.50 | (14.32) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/9/18 0 | 3 | 168.28 | 504.84 | 2 | | | | | 25 | [D], [B], [C] | - | 189.75 | 569.25 | (64.41) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | 1.5 | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 25 | [B], [C], Detail type | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [B], [C], Detail type | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/16/18 15 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 7/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 8/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 8/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 8/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 8/3/18 0 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 8/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 8/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 8/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #100 National Grid Security | | 8/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 8/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 8/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 8/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 8/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 8/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 8/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 9/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 9/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 9/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gennetti, S. #10643; #10C National Grid Security | | 9/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #10C National Grid Security | | 9/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 9/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 9/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 9/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C National Grid Security | | 9/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #10C National Grid Security | | 9/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 9/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C National Grid Security | | 9/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #10C National Grid Security | | 9/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 9/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #10C National Grid Security | | 9/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 9/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Gennetti, S. #10643; #10080 2018 Total** | | | **673** | | **65,542.22** | **82** | **4** | **10** | **0** | **28** | | | **-** | | **73,868.10** | **(8,325.88)** |
| Gennetti, S. #10643; #10C National Grid Security | | 10/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/14/18 6 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [D], [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 10/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gennetti, S. #10643; #100 National Grid Security | | 10/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/31/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 10/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Gennetti, S. #10643; #100 National Grid Security | | 11/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 11/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #100 National Grid Security | | 12/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Gennetti, S. #10643; #10C National Grid Security | | 12/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/25/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/25/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/25/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gennetti, S. #10643; #10C National Grid Security | | 12/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gennetti, S. #10643; #10C National Grid Security | | 1/1/19 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Gennetti, S. #10643; #10C Robert J Deveraux Corp | | 1/3/19 0 | 2 | 56.09 | 112.18 | 2 | | | | | 26 | N/A | - | 63.25 | 126.50 | (14.32) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] =[F]x[CR] | Difference (Under) Paid [H]-[CR] |
| Gennetti, S. #10643; #100 | Phoenix Communications | 1/4/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Gennetti, S. #10643; #100 | Callahan Inc | 1/5/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #100 | Callahan Inc | 1/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gennetti, S. #10643; #100 | Stop & Shop | 4/13/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 197.73 | 197.73 | (29.45) |
| Gennetti, S. #10643; #100 | Stop & Shop | 4/13/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Gennetti, S. #10643; #100 | Stop & Shop | 4/15/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Gennetti, S. #10643; #100 | Stop & Shop | 4/15/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 6/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 6/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 7/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 7/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Gennetti, S. #10643; #100 | | 7/5/19 20 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Gennetti, S. #10643; #100 | Charles Construction | 7/9/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 7/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 7/29/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Gennetti, S. #10643; #100 | Charles Construction | 8/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Gennetti, S. #10643; #100 | National Grid Gas | 8/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Gennetti, S. #10643; #100 | National Grid Gas | 8/10/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Gennetti, S. #10643; #100 | Allied Paving | 9/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #100 | Allied Paving | 9/6/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 9/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #100 | Callahan Inc | 9/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #100 | Callahan Inc | 9/9/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 9/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 9/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 9/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 9/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 9/23/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Gennetti, S. #10643; #100 | Callahan Inc | 9/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 9/27/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 9/27/19 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |
| Gennetti, S. #10643; #100 | Callahan Inc | 9/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 10/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 10/1/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 10/4/19 19 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 10/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 10/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 10/7/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 10/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #100 | National Grid Gas | 10/12/19 9 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #100 | National Grid Gas | 10/12/19 17 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Gennetti, S. #10643; #100 | Robert J Deveraux Corp | 10/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #100 | Asplundh Tree | 10/15/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #100 | National Grid Electric | 10/17/19 8 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Gennetti, S. #10643; #100 | National Grid Electric | 10/17/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #100 | Caruso & McGovern | 10/18/19 5 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| Gennetti, S. #10643; #100 | Caruso & McGovern | 10/18/19 0 | 5 | 89.87 | 449.35 | | | | | 1.5 | 26 | [D] | - | 98.87 | 494.33 | (44.98) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gennetti, S. #10643; #10 Caruso & McGovern | | 10/18/19 21 | 3 | 59.92 | 179.76 | | | | | | 26 | N/A | - | 65.91 | 197.73 | (17.97) |
| Gennetti, S. #10643; #10 Newport Construction | | 10/19/19 14 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 10/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 10/22/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Gennetti, S. #10643; #10 G & M Trucking | | 10/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 Callahan Inc | | 10/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 Callahan Inc | | 10/29/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 Callahan Inc | | 10/29/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 11/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 11/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 11/4/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Gennetti, S. #10643; #10 Charles Construction | | 11/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 National Grid Gas | | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 SPS New England | | 11/11/19 8 | 8 | 89.87 | 718.96 | | 1.5 | | | | 26 | [D] | - | 98.87 | 790.92 | (71.96) |
| Gennetti, S. #10643; #10 Callahan Inc | | 11/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 11/15/19 2 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 11/15/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 11/15/19 18 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 11/16/19 9 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 11/18/19 2 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 11/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 11/18/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 11/18/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 11/18/19 18 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 11/22/19 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 11/22/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 11/22/19 18 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 11/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 In Site Contracting | | 11/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 In Site Contracting | | 11/26/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Gennetti, S. #10643; #10 Charles Construction | | 11/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 Main St Investments | | 12/2/19 8 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Gennetti, S. #10643; #10 National Grid Electric | | 12/2/19 20 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Gennetti, S. #10643; #10 National Grid Electric | | 12/2/19 12 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 12/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Gennetti, S. #10643; #10080 2019 Total** | | | **1282** | | **128,927.69** | **174** | **7** | **21** | **0** | **55** | | | - | | **145,005.04** | **(16,077.35)** |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 12/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 12/10/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | | 98.87 | 197.73 | (17.99) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 12/16/19 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | | 148.30 | 148.30 | (13.50) |
| Gennetti, S. #10643; #10 Callahan Inc | | 12/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 12/16/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | | 98.87 | 197.73 | (17.99) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 12/16/19 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | | 65.91 | 395.46 | (35.94) |
| Gennetti, S. #10643; #10 Electric Light Co Inc | | 12/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 Bond Civil Utility | | 1/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 Bond Civil Utility | | 1/11/20 8 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | | 98.87 | 98.87 | (8.99) |
| Gennetti, S. #10643; #10 Bond Civil Utility | | 1/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 1/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10 Robert J Deveraux Corp | | 1/13/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | | 98.87 | 98.87 | (8.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT [F] | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 1/14/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Gennetti, S. #10643; #10C | National Grid Electric | 1/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Callahan Inc | 1/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | National Grid Electric | 1/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | G & M Trucking | 1/25/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Gennetti, S. #10643; #10C | G & M Trucking | 1/25/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 1/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Asplundh Construction LLC | 1/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 2/3/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 2/3/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 2/3/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 2/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 2/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 2/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 2/10/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 2/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 2/11/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 2/17/20 8 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | [D] | - | 98.87 | 790.92 | (71.96) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 2/20/20 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 2/20/20 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 2/20/20 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 2/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 2/21/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 2/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 2/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Verizon / Braintree | 3/2/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 3/2/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 3/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Robert J Deveraux Corp | 3/6/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Tufts Construction | 3/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Callahan Inc | 3/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Northeast Tree Inc | 3/14/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 3/16/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 3/16/20 7 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 3/16/20 13 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Gennetti, S. #10643; #10C | Mirra Construction | 3/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Malden Housing Authority | 3/22/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Gennetti, S. #10643; #10C | Dellbrook Construction | 3/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 3/27/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 3/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 3/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | National Grid Gas | 3/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | National Grid Gas | 3/31/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 4/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 4/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 4/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Gennetti, S. #10643; #10C | Malden Housing Authority | 4/9/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 4/10/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Gennetti, S. #10643; #10C | Bond Civil Utlity | 4/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Verizon / Braintree | 4/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 4/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 4/16/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | National Grid Electric | 4/17/20 7 | 5 | 89.87 | 449.35 | | | 1.5 | | | 27 | [D] | - | 98.87 | 494.33 | (44.98) |
| Gennetti, S. #10643; #10C | National Grid Electric | 4/17/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Gennetti, S. #10643; #10C | National Grid Electric | 4/17/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Gennetti, S. #10643; #10C | National Grid Electric | 4/17/20 4 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 444.89 | (40.49) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 4/18/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 4/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Robert J Deverax Corp | 4/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Robert J Deverax Corp | 4/27/20 19 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 4/28/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 4/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 5/1/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 5/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 5/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Verizon / Braintree | 5/4/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 5/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Super 88 | 5/11/20 14 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Gennetti, S. #10643; #10C | Harlan Electric | 5/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 5/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 5/18/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Gennetti, S. #10643; #10C | Charles Construction | 5/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Super 88 | 5/23/20 14 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Gennetti, S. #10643; #10C | Super 88 | 5/24/20 14 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 5/28/20 19 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Allied Paving | 5/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Allied Paving | 5/29/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 5/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 5/31/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 5/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 5/31/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Gennetti, S. #10643; #10C | Verizon / Braintree | 6/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Allied Paving | 6/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Allied Paving | 6/2/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Gennetti, S. #10643; #10C | Bond Civil Utility | 6/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Tufts Construction | 6/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Tufts Construction | 6/8/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Gennetti, S. #10643; #10C | Robert J Deverax Corp | 6/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Robert J Deverax Corp | 6/15/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Gennetti, S. #10643; #10C | Robert J Deverax Corp | 6/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gennetti, S. #10643; #10C | Robert J Deverax Corp | 6/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Gennetti, S. #10643; #10C | Verizon / Braintree | 9/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C | Robert J Deverax Corp | 9/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C | Tufts Construction | 9/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C | Tufts Construction | 9/22/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | |
| | | | | | | | Verified Multipliers | | | | | As Corrected | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 9/26/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 9/28/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 9/28/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Gennetti, S. #10643; #10C◇ | Allied Paving | 9/29/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Allied Paving | 9/29/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 305.96 | (36.34) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 10/5/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 10/5/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 10/6/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 10/10/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | NEUCO | 10/12/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 305.96 | (36.34) |
| Gennetti, S. #10643; #10C◇ | NEUCO | 10/12/20 19 | 5 | 59.92 | 299.60 | | | | | | ◇27 | ◇N/A | - | 67.99 | 339.95 | (40.35) |
| Gennetti, S. #10643; #10C◇ | NEUCO | 10/12/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | ◇27 | ◇[D] | - | 152.98 | 305.96 | (36.36) |
| Gennetti, S. #10643; #10C◇ | Allied Paving | 10/15/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Allied Paving | 10/15/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 407.94 | (48.46) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 10/19/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 10/19/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Gennetti, S. #10643; #10C◇ | Charles Construction | 10/26/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Communications Constructio | 11/2/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Atlantic Construction | 11/3/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 11/7/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Alpha Business Center | 11/9/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Alpha Business Center | 11/10/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 11/14/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 11/16/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 11/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Gennetti, S. #10643; #10C◇ | National Grid Electric | 11/17/20 9 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | National Grid Electric | 11/17/20 17 | 4 | 89.87 | 359.48 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 407.94 | (48.46) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 11/21/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Verizon / Braintree | 11/23/20 18 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Asplundh Construction LLC | 11/24/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Asplundh Construction LLC | 11/30/20 16 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 12/7/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 12/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Gennetti, S. #10643; #10C◇ | Bond Civil Utility | 12/8/20 8 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 12/12/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Asplundh Construction LLC | 12/14/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 12/15/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 12/15/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| **Gennetti, S. #10643; #10080 2020 Total** | | | **867** | | **54,945.68** | **0** | **1** | **32** | **0** | **13** | | | **-** | | **61,014.59** | **(6,068.91)** |
| Gennetti, S. #10643; #10C◇ | Asplundh Construction LLC | 12/19/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Asplundh Construction LLC | 12/19/20 15 | 5 | 89.87 | 449.35 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 509.93 | (60.57) |
| Gennetti, S. #10643; #10C◇ | Robert J Deveraux Corp | 12/21/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Bond Civil Utility | 12/22/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Bond Civil Utility | 12/22/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Gennetti, S. #10643; #10C◇ | Bond Civil Utility | 12/28/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Communications Constructio | 12/29/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #10C◇ | Communications Constructio | 12/29/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Gennetti, S. #10643; #10C◇ | Bond Civil Utility | 1/18/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gennetti, S. #10643; #100 Green International Affiliates | 1/19/21 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Bond Civil Utility | 1/22/21 | 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Bond Civil Utility | 1/23/21 | 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | 1/25/21 | 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | 1/25/21 | 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Gennetti, S. #10643; #100 Bond Civil Utility | 1/26/21 | 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Communications Construction | 2/8/21 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | 2/9/21 | 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Bond Civil Utility | 2/13/21 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Verizon / Braintree | 2/16/21 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | 2/19/21 | 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Bond Civil Utility | 2/20/21 | 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 National Grid Electric | 2/22/21 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | 2/23/21 | 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | 2/23/21 | 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Gennetti, S. #10643; #100 Bond Civil Utility | 2/27/21 | 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Callahan Excavation | 3/1/21 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 National Grid Electric | 3/2/21 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Bond Civil Utility | 3/6/21 | 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Bond Civil Utility | 3/6/21 | 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Gennetti, S. #10643; #100 Bond Civil Utility | 3/7/21 | 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | 3/8/21 | 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | 3/8/21 | 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Gennetti, S. #10643; #100 National Grid Electric | 3/9/21 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Bond Civil Utility | 3/26/21 | 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Bond Civil Utility | 3/29/21 | 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | 3/30/21 | 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gennetti, S. #10643; #100 Robert J Deveraux Corp | 3/30/21 | 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| **Gennetti, S. #10643; #10080 2021 Total** | | | **247** | | **15,249.49** | **0** | **0** | **8** | **0** | **0** | | | **-** | | **17,303.46** | **(2,053.97)** |
| **Gennetti, S. #10643; #10080 Grand Total** | | | **3653** | | **295,975.54** | **256** | **12** | **96** | **0** | **99** | | | **-** | | **334,593.43** | **(38,617.89)** |
| Giordano, M. #10645 Robert J Deveraux Corp | 8/26/16 | 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [D], [E], [B], [C] | | 83.87 | 670.92 | (67.08) |
| Giordano, M. #10645 Garnett Builders | 8/29/16 | 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Giordano, M. #10645 Plumb House | 9/1/16 | 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Giordano, M. #10645 Malden Housing Authority | 9/1/16 | 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 55.91 | 223.64 | (22.36) |
| Giordano, M. #10645 Water Dept City of Malden | 9/7/16 | 17 | 1 | 75.48 | 75.48 | | | | 1.5 | | 23 | [D] | | 83.87 | 83.87 | (8.38) |
| Giordano, M. #10645 Water Dept City of Malden | 9/7/16 | 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Giordano, M. #10645 Verizon / Braintree | 9/20/16 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Giordano, M. #10645 Plumb House | 9/21/16 | 7 | 8 | 75.48 | 603.84 | | | 1.5 | | | 23 | [E] | | 83.87 | 670.92 | (67.08) |
| Giordano, M. #10645 Plumb House | 9/22/16 | 7 | 8 | 75.48 | 603.84 | | | 1.5 | | | 23 | [E] | | 83.87 | 670.92 | (67.08) |
| Giordano, M. #10645 Plumb House | 9/27/16 | 7 | 8 | 75.48 | 603.84 | | | 1.5 | | | 23 | [E] | | 83.87 | 670.92 | (67.08) |
| Giordano, M. #10645 Malden Housing Authority | 11/16/16 | 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Giordano, M. #10645 National Grid Electric | 11/17/16 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Giordano, M. #10645 National Grid Electric | 11/17/16 | 16 | 4 | 75.48 | 301.92 | | | 1.5 | | | 23 | [D] | | 91.20 | 364.80 | (62.88) |
| Giordano, M. #10645 National Grid Electric | 11/18/16 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Giordano, M. #10645 Plumb House | 11/21/16 | 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Giordano, M. #10645 Aggregate Industries | 11/22/16 | 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Giordano, M. #10645 Construction Services | 11/22/16 | 21 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | |
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Giordano, M. #10645 | Verizon / Braintree | 11/23/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Giordano, M. #10645 | Malden High School | 11/24/16 9 | 5 | 113.22 | 566.10 | | 1.5 | | 1.5 | | 23 | [D], [E] | - | 136.80 | 684.00 | (117.90) |
| Giordano, M. #10645 | National Grid Electric | 11/25/16 16 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Giordano, M. #10645 | Stop & Shop | 11/29/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Giordano, M. #10645 | Stop & Shop | 11/29/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Giordano, M. #10645 | Malden Housing Authority | 11/30/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Giordano, M. #10645 | National Grid Gas | 12/1/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Giordano, M. #10645 | Stop & Shop | 12/2/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Giordano, M. #10645 | Stop & Shop | 12/2/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Giordano, M. #10645 | Plumb House | 12/2/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Giordano, M. #10645 | Plumb House | 12/2/16 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 23 | [D], [E], [B], [C] | - | 136.80 | 136.80 | (23.58) |
| Giordano, M. #10645 | National Grid Gas | 12/3/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Giordano, M. #10645 | Stop & Shop | 12/5/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Giordano, M. #10645 | City of Malden DPW | 12/6/16 10 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Giordano, M. #10645 | Stop & Shop | 12/7/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Giordano, M. #10645 | Plumb House | 12/7/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Giordano, M. #10645 | Plumb House | 12/7/16 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 23 | [D], [E], [B], [C] | - | 136.80 | 136.80 | (23.58) |
| Giordano, M. #10645 | RCN | 12/8/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Giordano, M. #10645 2016 Total** | | | **212** | | **12,441.62** | **0** | **1** | **4** | **9** | **0** | | | **-** | | **14,614.71** | **(2,173.09)** |
| Giordano, M. #10645 | Plumb House | 12/27/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Giordano, M. #10645 | Plumb House | 1/3/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 1/4/17 8 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Giordano, M. #10645 | Stop & Shop | 1/4/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Walgreens Malden | 1/9/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Giordano, M. #10645 | Malden High School | 1/9/17 18 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Garnett Builders | 1/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Stop & Shop | 1/12/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Plumb House | 1/13/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Giordano, M. #10645 | Phoenix Communications | 1/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Stop & Shop | 1/17/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Phoenix Communications | 1/19/17 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Giordano, M. #10645 | Phoenix Communications | 1/19/17 23 | 1 | 50.32 | 50.32 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (11.38) |
| Giordano, M. #10645 | Stop & Shop | 1/20/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Walgreens Malden | 1/21/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Giordano, M. #10645 | Verizon / Braintree | 1/23/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 1/25/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 1/25/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Giordano, M. #10645 | Rubicon Builders | 1/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Stop & Shop | 1/27/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Water Dept City of Malden | 1/30/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Stop & Shop | 1/30/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Verizon / Braintree | 2/2/17 7 | 1 | 50.32 | 50.32 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (11.38) |
| Giordano, M. #10645 | Verizon / Braintree | 2/2/17 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (119.49) |
| Giordano, M. #10645 | Asplundh Tree | 2/3/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Stop & Shop | 2/7/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 2/8/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Giordano, M. #10645 | DCF | 2/15/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | ElecComm Corporation | 3/20/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] Verified Multipliers | | | | | Analysis by Michelle Smith, CPA As Corrected | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Giordano, M. #10645 | Stop & Shop | 3/20/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 3/21/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | E | - | 92.55 | 740.40 | (136.56) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 3/21/17 16 | 3 | 113.22 | 339.66 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (76.82) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 3/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 3/22/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Giordano, M. #10645 | Stop & Shop | 3/22/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Irish American | 3/25/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Stop & Shop | 3/27/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Stop & Shop | 3/28/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 3/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 3/29/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Giordano, M. #10645 | Stop & Shop | 3/29/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 3/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 3/30/17 14 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 4/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 4/3/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Giordano, M. #10645 | DCF | 4/4/17 13 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Stop & Shop | 4/4/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Walgreens Malden | 4/5/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Giordano, M. #10645 | Stop & Shop | 4/5/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | DCF | 4/5/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Stop & Shop | 4/6/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Eversource | 4/7/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Stop & Shop | 4/7/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | National Grid Gas | 4/10/17 7 | 5 | 50.32 | 251.60 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (56.90) |
| Giordano, M. #10645 | National Grid Gas | 4/10/17 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Giordano, M. #10645 | Walgreens Malden | 4/10/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 4/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 4/12/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Giordano, M. #10645 | Verizon / Braintree | 4/13/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Water Dept City of Malden | 4/18/17 10 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Stop & Shop | 4/18/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 4/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 4/24/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Giordano, M. #10645 | Water Dept City of Malden | 4/25/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Verizon / Braintree | 4/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | City of Malden | 4/27/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Water Dept City of Malden | 5/1/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Verizon / Braintree | 5/2/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Stop & Shop | 5/2/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | WS Development | 5/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Stop & Shop | 5/9/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | National Grid Electric | 5/10/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Stop & Shop | 5/10/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Stop & Shop | 5/10/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Water Dept City of Malden | 5/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Water Dept City of Malden | 5/16/17 19 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Giordano, M. #10645 | Robert J Deveraux Corp | 5/22/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 5/22/17 15 | 5 | 113.22 | 566.10 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 694.13 | (128.03) |
| Giordano, M. #10645 | D & R Paving | 5/23/17 10 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Stop & Shop | 5/23/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | CRL | 5/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Callahan Inc | 5/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Tim Demirs | 5/30/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Stop & Shop | 6/7/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Garnett Builders | 6/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Communications Constructio | 6/13/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | DCF | 6/14/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Giordano, M. #10645 | Callahan Inc | 6/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | DCF | 6/16/17 12 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Verizon / Braintree | 6/20/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 6/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 6/21/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Giordano, M. #10645 | C Naughton | 6/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 6/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A; [E] | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 6/27/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 6/28/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 6/28/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 6/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A; [E] | - | 61.70 | 493.60 | (91.04) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 6/29/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 7/5/17 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Giordano, M. #10645 | Stop & Shop | 7/5/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Verizon / Braintree | 7/6/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Stop & Shop | 7/6/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Walgreens Malden | 7/10/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Giordano, M. #10645 | Stop & Shop | 7/10/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 7/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 7/11/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Giordano, M. #10645 | Stop & Shop | 7/11/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | MWRA | 7/13/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Stop & Shop | 7/13/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Garnett Builders | 7/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Stop & Shop | 7/19/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | DCF | 7/19/17 18 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Stop & Shop | 7/26/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Water Dept City of Malden | 7/27/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 7/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 7/28/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Giordano, M. #10645 | DiCenzo Brothers Constructio | 7/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Stop & Shop | 7/31/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | DiCenzo Brothers Constructio | 8/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | DCF | 8/2/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | DiCenzo Brothers Constructio | 8/3/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | National Grid Electric | 8/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Colonial Construction | 8/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | |
| Giordano, M. #10645 | Stop & Shop | 8/8/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | D&R General Construction Inc. | 8/9/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Verizon / Braintree | 8/11/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Colonial Construction | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | National Grid Gas | 8/15/17 20 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Stop & Shop | 8/15/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Walgreens Malden | 8/16/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Giordano, M. #10645 | Tufts Construction | 8/17/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Stop & Shop | 8/17/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | National Grid Gas | 8/18/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | National Grid Electric | 8/22/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Stop & Shop | 8/22/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Stop & Shop | 8/23/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | National Grid Electric | 8/24/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | National Grid Gas | 8/25/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Charles Construction | 8/28/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Charles Construction | 8/28/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Giordano, M. #10645 | National Grid Gas | 8/29/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Stop & Shop | 8/29/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Charles Construction | 8/30/17 9 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Giordano, M. #10645 | National Grid Electric | 9/5/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | National Grid Gas | 9/6/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Walgreens Malden | 9/8/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/8/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Giordano, M. #10645 | National Grid Electric | 9/11/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Walgreens Malden | 9/14/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Giordano, M. #10645 | National Grid Gas | 9/18/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | National Grid Gas | 9/18/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Giordano, M. #10645 | DCF | 9/20/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | National Grid Gas | 9/22/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | National Grid Gas | 9/22/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Giordano, M. #10645 | National Grid Gas | 9/27/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | National Grid Gas | 9/27/17 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Giordano, M. #10645 | Parkside Utilities | 9/28/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Conneely Inc | 10/4/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Stop & Shop | 10/4/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Welch Corp | 10/10/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Stop & Shop | 10/10/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Stop & Shop | 10/10/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Stop & Shop | 10/11/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Verizon / Braintree | 10/12/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Salem Five Bank | 10/17/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | National Grid Electric | 10/18/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | National Grid Electric | 10/18/17 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 10/23/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Giordano, M. #10645 | Walgreens Malden | 10/25/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 11/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Giordano, M. #10645 | Robert J Deveraux Corp | 11/1/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Giordano, M. #10645 | Tufts Construction | 11/2/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Stop & Shop | 11/7/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Stop & Shop | 11/9/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Stop & Shop | 11/9/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Stop & Shop | 11/13/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Stop & Shop | 11/14/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Stop & Shop | 11/15/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Stop & Shop | 11/15/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | DCF | 11/17/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Stop & Shop | 11/20/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| **Giordano, M. #10645 2017 Total** | | | 1037 | | 60,682.96 | 0 | 0 | 22 | 15 | 12 | | | - | | 70,723.63 | (10,040.67) |
| Giordano, M. #10645 | GTA Co., Inc. | 11/27/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Stop & Shop | 11/27/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | National Grid Electric | 11/28/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Stop & Shop | 11/28/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | National Grid Gas | 11/29/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 11/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Stop & Shop | 11/30/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Stop & Shop | 11/30/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | National Grid Gas | 12/4/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | National Grid Gas | 12/4/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Giordano, M. #10645 | Charles Construction | 12/5/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Charles Construction | 12/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Verizon / Braintree | 12/11/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Stop & Shop | 12/11/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 12/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Stop & Shop | 12/12/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Stop & Shop | 12/14/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Stop & Shop | 12/14/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Stop & Shop | 12/18/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 12/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | Walgreens Malden | 12/19/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Giordano, M. #10645 | Malden Catholic | 12/28/17 15 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Stop & Shop | 12/28/17 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Walgreens Malden | 12/31/17 0 | 6 | 126.21 | 757.26 | | 1.5 | | | 1.5 | 25 | [D] | - | 138.83 | 832.95 | (75.69) |
| Giordano, M. #10645 | Stop & Shop | 1/9/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Distri Gas | 1/10/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 61.70 | | (5.61) |
| Giordano, M. #10645 | Distri Gas | 1/10/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 92.55 | 647.85 | (58.87) |
| Giordano, M. #10645 | DCF | 1/10/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | DCF | 1/11/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | Stop & Shop | 1/11/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Giordano, M. #10645 | National Grid Electric | 1/16/18 0 | 6 | 126.21 | 757.26 | | | | 1.5 | 1.5 | 25 | [D] | - | 138.83 | 832.95 | (75.69) |
| Giordano, M. #10645 | National Grid Electric | 1/16/18 14 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Giordano, M. #10645 | National Grid Electric | 1/16/18 22 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 92.55 | 185.10 | (16.82) |
| Giordano, M. #10645 | DCF | 1/17/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | National Grid Gas | 1/18/18 10 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Stop & Shop | 1/18/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Merged | Shift | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Giordano, M. #10645 | DCF | 1/19/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 1/21/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 1/22/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | National Grid Gas | 1/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | National Grid Gas | 1/25/18 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Giordano, M. #10645 | National Grid Electric | 1/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Malden Housing Authority | 1/30/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Walgreens Malden | 2/1/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Giordano, M. #10645 | Malden Housing Authority | 2/1/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 2/1/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Verizon / Braintree | 2/6/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Malden Housing Authority | 2/7/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 2/7/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Walgreens Malden | 2/9/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Giordano, M. #10645 | Callahan Inc | 2/10/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Callahan Inc | 2/11/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | DCF | 2/14/18 9 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Walgreens Malden | 2/15/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Giordano, M. #10645 | Stop & Shop | 2/15/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | DCF | 2/16/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 2/20/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | DCF | 2/21/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Waveguide Inc | 2/22/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Stop & Shop | 2/22/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Verizon / Braintree | 2/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | In Site Contracting | 2/26/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 2/26/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 2/27/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Walgreens Malden | 3/3/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Giordano, M. #10645 | Stop & Shop | 3/3/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 3/4/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 3/5/18 15 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 3/7/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Verizon / Braintree | 3/12/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Water Dept City of Malden | 3/14/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Giordano, M. #10645 | Water Dept City of Malden | 3/14/18 22 | 2 | 56.09 | 112.18 | | | | | | 25 | N/A | - | 63.25 | 126.50 | (14.32) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 3/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 3/16/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Giordano, M. #10645 | National Grid Electric | 3/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Stop & Shop | 3/19/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 3/20/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 3/20/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Garnett Builders | 3/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Stop & Shop | 3/23/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | National Grid Electric | 3/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Stop & Shop | 3/28/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Garnett Builders | 3/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Stop & Shop | 3/29/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT [F] | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Giordano, M. #10645 | Robert J Deveraux Corp | 3/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Malden Housing Authority | 3/30/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | GTA Co., Inc. | 4/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Stop & Shop | 4/2/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 4/2/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | DCF | 4/4/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | GTA Co., Inc. | 4/5/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Stop & Shop | 4/5/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Walgreens Malden | 4/8/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Giordano, M. #10645 | Stop & Shop | 4/9/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Charles Construction | 4/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Walgreens Malden | 4/10/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Giordano, M. #10645 | Verizon / Braintree | 4/11/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Stop & Shop | 4/11/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Verizon / Braintree | 4/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Verizon / Braintree | 4/17/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Stop & Shop | 4/17/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | National Grid Electric | 4/19/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Giordano, M. #10645 | National Grid Electric | 4/19/18 22 | 2 | 56.09 | 112.18 | | | | | | 25 | N/A | - | 63.25 | 126.50 | (14.32) |
| Giordano, M. #10645 | Albanese | 4/23/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Giordano, M. #10645 | Phoenix Communications | 4/24/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | National Grid Gas | 4/25/18 10 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Walgreens Malden | 4/26/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Giordano, M. #10645 | Albanese | 4/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Callahan Inc | 4/27/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Giordano, M. #10645 | Phoenix Communications | 4/30/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Callahan Inc | 5/6/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Albanese | 5/7/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | National Grid Electric | 5/7/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Stop & Shop | 5/7/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 5/8/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 5/8/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Albanese | 5/14/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Albanese | 5/15/18 8 | 8 | 84.14 | 336.56 | | | | 1.5 | | 25 | [E] | - | 94.88 | 379.50 | (42.94) |
| Giordano, M. #10645 | Walgreens Malden | 5/15/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Giordano, M. #10645 | Callahan Inc | 5/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | National Grid Gas | 5/17/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | National Grid Gas | 5/17/18 17 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Giordano, M. #10645 | GTA Co., Inc. | 5/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Stop & Shop | 5/19/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 5/19/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Walgreens Malden | 5/20/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Giordano, M. #10645 | Albanese | 5/21/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Giordano, M. #10645 | Albanese | 5/21/18 16 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 284.63 | (32.21) |
| Giordano, M. #10645 | DCF | 5/23/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Malden Housing Authority | 5/23/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 5/24/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Albanese | 5/29/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Giordano, M. #10645 | Stop & Shop | 5/29/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Albanese | 5/30/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Giordano, M. #10645 | Stop & Shop | 5/31/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Water Dept City of Malden | 5/31/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Giordano, M. #10645 | Verizon / Braintree | 6/5/18 1 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | GTA Co., Inc. | 6/6/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Walgreens Malden | 6/13/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Giordano, M. #10645 | Stop & Shop | 6/13/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 6/19/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Verizon / Braintree | 6/20/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Verizon / Braintree | 6/20/18 16 | 8 | 84.14 | 673.12 | | | 1.5 | | | 25 | [D] | - | 94.88 | 759.00 | (85.88) |
| Giordano, M. #10645 | Water Dept City of Malden | 6/21/18 7 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Giordano, M. #10645 | Water Dept City of Malden | 6/21/18 4 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Giordano, M. #10645 | National Gas | 6/22/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Malden Housing Authority | 6/22/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 6/23/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | National Grid Security | 6/25/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Giordano, M. #10645 | National Grid Security | 6/25/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Giordano, M. #10645 | National Grid Security | 6/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Giordano, M. #10645 | National Grid Security | 6/26/18 6 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Giordano, M. #10645 | National Grid Security | 6/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E] | - | 284.63 | 284.63 | (32.21) |
| Giordano, M. #10645 | National Grid Security | 6/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Giordano, M. #10645 | Malden Housing Authority | 6/27/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 6/27/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Malden Housing Authority | 6/28/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | National Grid Security | 6/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Giordano, M. #10645 | National Grid Security | 7/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 7/4/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 7/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 7/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 7/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 7/8/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 7/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | Stop & Shop | 7/12/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 7/12/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Malden Housing Authority | 7/19/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 7/19/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Callahan Inc | 7/21/18 7 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Giordano, M. #10645 | Malden Housing Authority | 7/24/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Callahan Inc | 7/29/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | National Grid Security | 7/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 8/6/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Giordano, M. #10645 | National Grid Security | 8/6/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Giordano, M. #10645 | National Grid Security | 8/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 8/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 8/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Giordano, M. #10645 | National Grid Security | 8/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Giordano, M. #10645 | National Grid Security | 8/10/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Giordano, M. #10645 | National Grid Security | 8/13/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Giordano, M. #10645 | National Grid Security | 8/13/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Giordano, M. #10645 | National Grid Security | 8/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Giordano, M. #10645 | National Grid Security | 8/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 8/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 8/23/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 8/24/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Giordano, M. #10645 | National Grid Security | 8/24/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Giordano, M. #10645 | National Grid Security | 8/30/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Giordano, M. #10645 | National Grid Security | 8/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Giordano, M. #10645 | National Grid Security | 9/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 9/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 9/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Giordano, M. #10645 | National Grid Security | 9/11/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Giordano, M. #10645 | National Grid Security | 9/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Giordano, M. #10645 | National Grid Security | 9/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 9/17/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Giordano, M. #10645 | National Grid Security | 9/17/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Giordano, M. #10645 | National Grid Security | 9/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Giordano, M. #10645 | National Grid Security | 9/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Giordano, M. #10645 | National Grid Security | 9/24/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Giordano, M. #10645 | National Grid Security | 9/24/18 6 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Giordano, M. #10645 | National Grid Security | 9/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 9/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Giordano, M. #10645 | National Grid Security | 9/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Giordano, M. #10645 | Stop & Shop | 10/17/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 10/17/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Malden Housing Authority | 10/24/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 10/24/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 10/29/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Malden Housing Authority | 10/30/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 10/30/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | DCF | 10/31/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | | 11/7/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | | 11/8/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 11/8/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 11/12/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Malden Housing Authority | 11/13/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 11/13/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 11/14/18 0 | 2 | 56.09 | 112.18 | | | | | | 25 | N/A | - | 63.25 | 126.50 | (14.32) |
| Giordano, M. #10645 | Stop & Shop | 11/19/18 0 | 2 | 56.09 | 112.18 | | | | | | 25 | N/A | - | 63.25 | 126.50 | (14.32) |
| Giordano, M. #10645 | Stop & Shop | 11/19/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 11/21/18 0 | 2 | 56.09 | 112.18 | | | | | | 25 | N/A | - | 63.25 | 126.50 | (14.32) |
| Giordano, M. #10645 | Stop & Shop | 11/21/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 12/3/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 12/3/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | Rate | Pay [CP] | Difference |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | | | | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | | | [F] | | | | [H] | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Giordano, M. #10645 | Malden Housing Authority | 12/4/18 0 | 4 | 56.09 | 224.36 | | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 |  | 12/10/18 0 | 4 | 56.09 | 224.36 | | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 12/12/18 0 | 2 | 56.09 | 112.18 | | | | | | | 25 | N/A | - | 63.25 | 126.50 | (14.32) |
| Giordano, M. #10645 | Stop & Shop | 12/12/18 0 | 4 | 56.09 | 224.36 | | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 |  | 12/17/18 0 | 2 | 56.09 | 112.18 | | | | | | | 25 | N/A | - | 63.25 | 126.50 | (14.32) |
| Giordano, M. #10645 |  | 12/17/18 0 | 4 | 56.09 | 224.36 | | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| **Giordano, M. #10645 2018 Total** | | | **1200** | | **95,636.01** | | **47** | **3** | **9** | **34** | **33** | | | **-** | | **107,528.93** | **(11,892.92)** |
| Giordano, M. #10645 | Malden Housing Authority | 1/3/19 0 | 2 | 56.09 | 112.18 | | | | | | | 26 | N/A | - | 63.25 | 126.50 | (14.32) |
| Giordano, M. #10645 | National Grid Security | 10/11/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 10/13/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Giordano, M. #10645 | National Grid Security | 10/13/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 10/15/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Giordano, M. #10645 | National Grid Security | 10/15/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 10/19/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 10/22/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 10/29/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 11/2/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 11/5/18 6 | 1 | 252.42 | 252.42 | | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Giordano, M. #10645 | National Grid Security | 11/5/18 7 | 5 | 168.28 | 841.40 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Giordano, M. #10645 | National Grid Security | 11/7/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 11/12/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 11/14/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 11/19/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 11/21/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 11/27/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Giordano, M. #10645 | National Grid Security | 11/28/18 0 | 6 | 252.42 | 1,514.52 | | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Giordano, M. #10645 | National Grid Security | 11/30/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 12/3/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 12/6/18 6 | 1 | 252.42 | 252.42 | | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Giordano, M. #10645 | National Grid Security | 12/6/18 7 | 5 | 168.28 | 841.40 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Giordano, M. #10645 | National Grid Security | 12/6/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Giordano, M. #10645 | National Grid Security | 12/10/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 12/12/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 12/17/18 6 | 1 | 252.42 | 252.42 | | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Giordano, M. #10645 | National Grid Security | 12/17/18 7 | 5 | 168.28 | 841.40 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Giordano, M. #10645 | National Grid Security | 12/17/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 12/25/18 18 | 6 | 168.28 | 1,009.68 | | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 12/25/18 12 | 6 | 252.42 | 1,514.52 | | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Giordano, M. #10645 | National Grid Security | 12/26/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | National Grid Security | 12/28/18 0 | 6 | 252.42 | 1,514.52 | | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Giordano, M. #10645 | National Grid Security | 1/2/19 12 | 6 | 168.28 | 1,009.68 | | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Giordano, M. #10645 | Stop & Shop | 1/3/19 0 | 4 | 56.09 | 224.36 | | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Aqua Line | 2/11/19 8 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Stop & Shop | 2/13/19 16 | 4 | 56.09 | 224.36 | | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 2/14/19 0 | 4 | 56.09 | 224.36 | | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Malden Housing Authority | 2/18/19 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | | 26 | [D] | - | 94.88 | 379.50 | (42.94) |
| Giordano, M. #10645 | Malden Housing Authority | 2/19/19 10 | 4 | 56.09 | 224.36 | | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 2/20/19 20 | 4 | 56.09 | 224.36 | | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Giordano, M. #10645 | DCF | 2/20/19 12 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 2/25/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 2/25/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 2/27/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | DCF | 2/27/19 12 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 3/4/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 3/4/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 3/5/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 3/5/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | SPS New England | 3/6/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Giordano, M. #10645 | SPS New England | 3/6/19 22 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 63.25 | 126.50 | (14.32) |
| Giordano, M. #10645 | Water Dept City of Malden | 3/11/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Water Dept City of Malden | 3/11/19 17 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Giordano, M. #10645 | National Grid Electric | 3/12/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Giordano, M. #10645 | National Grid Electric | 3/12/19 22 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 63.25 | 126.50 | (14.32) |
| Giordano, M. #10645 | SPS New England | 3/13/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Giordano, M. #10645 | SPS New England | 3/13/19 22 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 63.25 | 126.50 | (14.32) |
| Giordano, M. #10645 | SPS New England | 3/14/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Giordano, M. #10645 | SPS New England | 3/14/19 22 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 63.25 | 126.50 | (14.32) |
| Giordano, M. #10645 | Stop & Shop | 3/19/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 3/19/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Malden Housing Authority | 3/21/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 3/22/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 3/25/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | National Grid Electric | 3/26/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Giordano, M. #10645 | Stop & Shop | 3/26/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | National Grid Electric | 3/26/19 22 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 63.25 | 126.50 | (14.32) |
| Giordano, M. #10645 | Stop & Shop | 4/4/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 4/4/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 4/8/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 4/8/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 4/9/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Stop & Shop | 4/12/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 197.73 | 197.73 | (29.45) |
| Giordano, M. #10645 | Stop & Shop | 4/12/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Giordano, M. #10645 | Stop & Shop | 4/12/19 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 1,186.38 | (176.70) |
| Giordano, M. #10645 | D&R General Contracting Inc. | 4/18/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Giordano, M. #10645 | D&R General Contracting Inc. | 4/18/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Giordano, M. #10645 | Stop & Shop | 4/19/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Giordano, M. #10645 | National Grid Electric | 4/27/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 4/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 4/29/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 5/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Malden Housing Authority | 5/2/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Allied Paving | 5/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Malden Housing Authority | 5/3/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 5/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | MWRA | 5/17/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 5/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A; [E] | - | 63.25 | 506.00 | (57.28) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ◇ Giordano, M. #10645 | ◇ Stop & Shop | 5/20/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Giordano, M. #10645 | ◇ Malden Housing Authority | 5/21/19 8 | 7 | 56.09 | 392.63 | | | | | | ◇26 | ◇N/A | - | 63.25 | 442.75 | (50.12) |
| ◇ Giordano, M. #10645 | ◇ Robert J Deveraux Corp | 5/22/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | ◇26 | ◇[E] | - | 94.88 | 759.00 | (85.88) |
| ◇ Giordano, M. #10645 | ◇ Charles Construction | 5/23/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Giordano, M. #10645 | ◇ Malden Housing Authority | 5/24/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Giordano, M. #10645 | ◇ Malden Housing Authority | 5/28/19 8 | 6 | 56.09 | 336.54 | | | | | | ◇26 | ◇N/A | - | 63.25 | 379.50 | (42.96) |
| ◇ Giordano, M. #10645 | ◇ Harlan Electric | 5/29/19 8 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Giordano, M. #10645 | ◇ Allied Paving | 5/31/19 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| ◇ Giordano, M. #10645 | ◇ Allied Paving | 5/31/19 16 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 142.31 | 284.63 | (32.21) |
| ◇ Giordano, M. #10645 | ◇ Robert J Deveraux Corp | 6/5/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | ◇26 | ◇[E] | - | 94.88 | 759.00 | (85.88) |
| ◇ Giordano, M. #10645 | ◇ Robert J Deveraux Corp | 6/5/19 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 142.31 | 284.63 | (32.21) |
| ◇ Giordano, M. #10645 | ◇ Stop & Shop | 6/7/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Giordano, M. #10645 | ◇ Stop & Shop | 6/7/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Giordano, M. #10645 | ◇ Callahan Inc | 6/10/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | ◇26 | ◇[E] | - | 94.88 | 759.00 | (85.88) |
| ◇ Giordano, M. #10645 | ◇ Stop & Shop | 6/11/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Giordano, M. #10645 | ◇ Robert J Deveraux Corp | 6/12/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Giordano, M. #10645 | ◇ Robert J Deveraux Corp | 6/12/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 94.88 | (10.74) |
| ◇ Giordano, M. #10645 | ◇ Asplundh Tree | 6/14/19 8 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Giordano, M. #10645 | ◇ Stop & Shop | 6/16/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Giordano, M. #10645 | ◇ Stop & Shop | 6/16/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Giordano, M. #10645 | ◇ Robert J Deveraux Corp | 6/17/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Giordano, M. #10645 | ◇ Robert J Deveraux Corp | 6/17/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 197.73 | (29.45) |
| ◇ Giordano, M. #10645 | ◇ Robert J Deveraux Corp | 6/18/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Giordano, M. #10645 | ◇ National Grid Electric | 6/18/19 3 | 3 | 126.21 | 378.63 | | | 1.5 | | 1.5 | ◇26 | ◇[D] | - | 148.30 | 444.89 | (66.26) |
| ◇ Giordano, M. #10645 | ◇ Robert J Deveraux Corp | 6/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (14.73) |
| ◇ Giordano, M. #10645 | ◇ National Grid Electric | 6/18/19 16 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Giordano, M. #10645 | ◇ Stop & Shop | 6/19/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| ◇ Giordano, M. #10645 | ◇ Verizon / Braintree | 6/20/19 10 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Giordano, M. #10645 | ◇ Water Dept City of Malden | 6/24/19 11 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| ◇ Giordano, M. #10645 | ◇ Stop & Shop | 6/24/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| ◇ Giordano, M. #10645 | ◇ Stop & Shop | 6/24/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| ◇ Giordano, M. #10645 | ◇ Fred DeRoma & Son | 6/25/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Giordano, M. #10645 | ◇ Robert J Deveraux Corp | 6/27/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Giordano, M. #10645 | ◇ Robert J Deveraux Corp | 6/28/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Giordano, M. #10645 | ◇ Lavin Electric | 7/2/19 8 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| ◇ Giordano, M. #10645 | ◇ Charles Construction | 7/9/19 8 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Giordano, M. #10645 | ◇ Charles Construction | 7/10/19 20 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Giordano, M. #10645 | ◇ Malden Housing Authority | 7/11/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| ◇ Giordano, M. #10645 | ◇ Robert J Deveraux Corp | 7/12/19 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| ◇ Giordano, M. #10645 | ◇ Robert J Deveraux Corp | 7/12/19 16 | 3 | 126.21 | 378.63 | | | 1.5 | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 148.30 | 444.89 | (66.26) |
| ◇ Giordano, M. #10645 | ◇ National Grid Electric | 7/15/19 8 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Giordano, M. #10645 | ◇ Malden Housing Authority | 7/16/19 8 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| ◇ Giordano, M. #10645 | ◇ Robert J Deveraux Corp | 7/17/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Giordano, M. #10645 | ◇ Robert J Deveraux Corp | 7/17/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 197.73 | (29.45) |
| ◇ Giordano, M. #10645 | ◇ Callahan Inc | 7/22/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| ◇ Giordano, M. #10645 | ◇ Robert J Deveraux Corp | 7/23/19 8 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| ◇ Giordano, M. #10645 | ◇ Malden Housing Authority | 7/23/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| ◇ Giordano, M. #10645 | ◇ Stop & Shop | 7/23/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Giordano, M. #10645 | Tufts Construction | 7/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Giordano, M. #10645 | Feeney Bros Excavation | 7/24/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Giordano, M. #10645 | Feeney Bros Excavation | 7/24/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Giordano, M. #10645 | Callahan Inc | 7/29/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Giordano, M. #10645 | Callahan Inc | 7/30/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Giordano, M. #10645 | Phoenix Communications | 8/1/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Giordano, M. #10645 | Malden Housing Authority | 8/2/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Giordano, M. #10645 | National Grid Gas | 8/6/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Giordano, M. #10645 | PV Barone | 8/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Giordano, M. #10645 | Malden Housing Authority | 8/7/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Giordano, M. #10645 | National Grid Gas | 8/8/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Giordano, M. #10645 | Malden Housing Authority | 8/8/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Giordano, M. #10645 | Malden Housing Authority | 8/13/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Giordano, M. #10645 | MWRA | 8/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Giordano, M. #10645 | Malden Housing Authority | 8/14/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Giordano, M. #10645 | ElecComm Corporation | 8/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Giordano, M. #10645 | Malden Housing Authority | 8/15/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Giordano, M. #10645 | Stop & Shop | 8/19/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Giordano, M. #10645 | Waveguide Inc | 8/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Giordano, M. #10645 | Callahan Inc | 8/21/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Giordano, M. #10645 | National Grid Gas | 8/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Giordano, M. #10645 | Little Lord Productions | 8/23/19 5 | 2 | 126.21 | 252.42 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (44.18) |
| Giordano, M. #10645 | Little Lord Productions | 8/23/19 7 | 6 | 84.14 | 504.84 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 593.19 | (88.35) |
| Giordano, M. #10645 | Malden Housing Authority | 8/27/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Giordano, M. #10645 | Malden Housing Authority | 8/27/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 8/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 8/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/3/19 7 | 4 | 89.87 | 359.48 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 395.46 | (35.98) |
| Giordano, M. #10645 | Callahan Inc | 9/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Allied Paving | 9/5/19 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Giordano, M. #10645 | Allied Paving | 9/6/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Giordano, M. #10645 | Allied Paving | 9/6/19 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Giordano, M. #10645 | Callahan Inc | 9/9/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Giordano, M. #10645 | Malden Housing Authority | 9/10/19 8 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Giordano, M. #10645 | Callahan Inc | 9/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | D&R General Contracting Inc. | 9/12/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/16/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/23/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Giordano, M. #10645 | National Grid Gas | 9/24/19 9 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Giordano, M. #10645 | National Grid Gas | 9/24/19 17 | 4 | 134.80 | 539.20 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 593.19 | (53.99) |
| Giordano, M. #10645 | Callahan Inc | 9/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/30/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/30/19 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Giordano, M. #10645 | Mason Works | 10/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Giordano, M. #10645 | Verizon / Braintree | 10/2/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Malden Housing Authority | 10/2/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 10/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 10/3/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Giordano, M. #10645 | Charles Construction | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Stop & Shop | 10/7/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 10/8/19 15 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 10/8/19 16 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 10/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 10/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Newport Construction | 10/17/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Giordano, M. #10645 | Newport Construction | 10/17/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Giordano, M. #10645 | Newport Construction | 10/17/19 14 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Giordano, M. #10645 | National Grid Gas | 10/18/19 15 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Stop & Shop | 10/21/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 10/22/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Malden Housing Authority | 10/23/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Malden Housing Authority | 10/24/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Charles Construction | 10/25/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 10/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 10/28/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 10/29/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 10/29/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 11/4/19 7 | 8 | 89.87 | 718.96 | | | 1.5 | | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 11/4/19 7 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Giordano, M. #10645 | Stop & Shop | 11/4/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Charles Construction | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Stop & Shop | 11/6/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Robinson Lanscaping | 11/7/19 15 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Callahan Inc | 11/8/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Giordano, M. #10645 | Stop & Shop | 11/12/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | D&R General Contracting Inc. | 11/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Stop & Shop | 11/13/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Callahan Inc | 11/14/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Giordano, M. #10645 | Stop & Shop | 11/14/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 11/14/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 11/18/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 11/18/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 11/19/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 11/19/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Callahan Inc | 11/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Malden Housing Authority | 11/21/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | MWRA | 11/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Stop & Shop | 11/25/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 11/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Stop & Shop | 11/26/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 11/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Stop & Shop | 12/2/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | | | | | | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Giordano, M. #10645 | Stop & Shop | 12/3/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 12/3/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Malden Housing Authority | 12/6/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 12/6/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 12/9/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 12/27/18 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| **Giordano, M. #10645 2019 Total** | | | 1272 | | 102,662.85 | 37 | 3 | 21 | 57 | 15 | 26 | | - | | 116,045.24 | (13,382.39) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 12/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Walgreens Malden | 12/10/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 12/10/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 12/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Callahan Inc | 12/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Stop & Shop | 12/12/19 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 12/13/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 12/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 12/16/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Giordano, M. #10645 | Malden Housing Authority | 12/16/19 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 12/19/19 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Asplundh Construction LLC | 12/20/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Water Dept City of Malden | 12/23/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Asplundh Construction LLC | 12/24/19 7 | 8 | 134.80 | 1,078.40 | | 1.5 | | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 1,186.38 | (107.98) |
| Giordano, M. #10645 | Bond Brothers | 12/26/19 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Malden Housing Authority | 12/28/19 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 12/30/19 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 12/30/19 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 1/1/20 16 | 4 | 89.87 | 359.48 | | 1.5 | | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Giordano, M. #10645 | Stop & Shop | 1/1/20 20 | 4 | 89.87 | 359.48 | | 1.5 | | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Giordano, M. #10645 | Asplundh Construction LLC | 1/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Malden Housing Authority | 1/2/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Verizon / Braintree | 1/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 1/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 1/7/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 1/8/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 1/8/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 1/8/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 1/8/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Giordano, M. #10645 | Callahan Inc | 1/9/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Malden Housing Authority | 1/9/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Bond Civil Utility | 1/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | National Grid Electric | 1/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Stop & Shop | 1/14/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 1/14/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 1/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Malden Housing Authority | 1/15/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | National Grid Electric | 1/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Bond Civil Utility | 1/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Malden Catholic | 1/20/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 1/21/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Giordano, M. #10645 | National Grid Electric | 1/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Stop & Shop | 1/23/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 1/26/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 1/26/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Bond Civil Utility | 1/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Malden Housing Authority | 1/27/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Asplundh Construction LLC | 1/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Stop & Shop | 1/28/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | MWRA | 1/29/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | National Grid Gas | 1/29/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 2/2/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Malden Housing Authority | 2/2/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 2/4/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 2/5/20 3 | 8 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 27 | D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 2/5/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 2/5/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Giordano, M. #10645 | MWRA | 2/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Stop & Shop | 2/11/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | National Grid Gas | 2/12/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Bond Civil Utility | 2/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Bond Civil Utility | 2/13/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D] | - | 98.87 | 98.87 | (8.99) |
| Giordano, M. #10645 | MWRA | 2/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Stop & Shop | 2/18/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 2/19/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 2/19/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Giordano, M. #10645 | Bond Civil Utility | 2/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Stop & Shop | 2/20/20 17 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Giordano, M. #10645 | Bond Civil Utility | 2/24/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Bond Civil Utility | 2/25/20 7 | 1 | 89.87 | 89.87 | | | | 1.5 | | 27 | D], [E], [B], [C] | - | 98.87 | 98.87 | (8.99) |
| Giordano, M. #10645 | Bond Civil Utility | 2/25/20 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 27 | D], [E], [B], [C] | - | 148.30 | 1,038.08 | (94.48) |
| Giordano, M. #10645 | Bond Civil Utility | 2/25/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Bond Civil Utility | 2/26/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Giordano, M. #10645 | Malden Housing Authority | 3/3/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 3/4/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | National Grid Gas | 3/5/20 20 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | D] | - | 98.87 | 197.73 | (17.99) |
| Giordano, M. #10645 | National Grid Gas | 3/5/20 12 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Stop & Shop | 3/16/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 3/17/20 13 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 3/17/20 21 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D] | - | 98.87 | 98.87 | (8.99) |
| Giordano, M. #10645 | City of Malden DPW | 3/18/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Walgreens Malden | 3/19/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | D] | - | 98.87 | 593.19 | (53.97) |
| Giordano, M. #10645 | Walgreens Malden | 3/19/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 65.91 | 197.73 | (17.97) |
| Giordano, M. #10645 | Stop & Shop | 3/23/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Bond Civil Utility | 3/25/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Giordano, M. #10645 | Bond Civil Utility | 3/25/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | D] | - | 98.87 | 692.06 | (62.96) |
| Giordano, M. #10645 | Barletta | 3/26/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Malden Housing Authority | 3/26/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Dellbrook Construction | 3/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Giordano, M. #10645 | Stop & Shop | 3/31/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Bond Civil Utility | 4/2/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Giordano, M. #10645 | Stop & Shop | 4/6/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 4/7/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 4/7/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Bond Civil Utility | 4/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Stop & Shop | 4/8/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 4/9/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 4/9/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Malden Housing Authority | 4/12/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Malden Housing Authority | 4/14/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 4/14/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Stop & Shop | 4/15/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Malden Housing Authority | 4/16/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Bond Civil Utility | 4/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Bond Civil Utility | 4/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Bond Civil Utility | 4/20/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Giordano, M. #10645 | Bond Civil Utility | 4/20/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Giordano, M. #10645 | National Grid Electric | 4/21/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Bond Civil Utility | 4/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Bond Civil Utility | 4/30/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Giordano, M. #10645 | Malden Housing Authority | 4/30/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Bond Civil Utility | 5/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | National Grid Gas | 5/4/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Bond Civil Utility | 5/5/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Giordano, M. #10645 | Walgreens Malden | 5/6/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Giordano, M. #10645 | Verizon / Braintree | 5/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | National Grid Electric | 5/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Verizon / Braintree | 5/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Malden Housing Authority | 5/12/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Bond Civil Utility | 5/13/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Bond Civil Utility | 5/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | National Grid Electric | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Homer Cons | 5/27/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Bond Civil Utility | 5/28/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Giordano, M. #10645 | Bond Civil Utility | 5/28/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Giordano, M. #10645 | Bond Civil Utility | 5/29/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Bond Civil Utility | 6/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | National Grid Gas | 6/3/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Verizon / Braintree | 6/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 6/8/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 6/8/20 16 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Giordano, M. #10645 | Asplundh Construction LLC | 6/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Malden Housing Authority | 6/11/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Giordano, M. #10645 | Caruso & McGovern | 6/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 7/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Stop & Shop | 7/30/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | **[F]** | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Giordano, M. #10645 | Robert J Deveraux Corp | 7/30/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Giordano, M. #10645 | National Grid Electric | 7/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | RM Pacella | 7/31/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Giordano, M. #10645 | RM Pacella | 7/31/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Giordano, M. #10645 | RM Pacella | 7/31/20 3 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 458.93 | (54.53) |
| Giordano, M. #10645 | Malden Housing Authority | 8/2/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Tufts Construction | 8/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Walgreens Malden | 8/5/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Giordano, M. #10645 | Malden Housing Authority | 8/6/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Stop & Shop | 8/6/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | National Grid Electric | 8/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Malden Housing Authority | 8/9/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Barletta | 8/10/20 6 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Giordano, M. #10645 | Barletta | 8/10/20 7 | 7 | 89.87 | 629.09 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 713.90 | (84.80) |
| Giordano, M. #10645 | Barletta | 8/10/20 14 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Giordano, M. #10645 | Stop & Shop | 8/10/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Stop & Shop | 8/10/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | National Grid Electric | 8/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Malden Housing Authority | 8/12/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Walgreens Malden | 8/17/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Giordano, M. #10645 | Walgreens Malden | 8/18/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Giordano, M. #10645 | National Grid Electric | 8/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | National Grid Electric | 8/24/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Giordano, M. #10645 | MWRA | 8/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Verizon / Braintree | 8/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Malden Housing Authority | 8/30/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Verizon / Braintree | 9/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | NEUCO | 9/3/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Giordano, M. #10645 | NEUCO | 9/3/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Giordano, M. #10645 | NEUCO | 9/3/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Giordano, M. #10645 | Communications Construction | 9/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Communications Construction | 9/8/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Communications Construction | 9/8/20 17 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Giordano, M. #10645 | Dellbrook Construction | 9/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Stop & Shop | 9/9/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Charles Construction | 9/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Malden Housing Authority | 9/10/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Charles Construction | 9/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Malden Housing Authority | 9/11/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Stop & Shop | 9/14/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | ElecComm Construction | 9/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Giordano, M. #10645 | Verizon / Braintree | 9/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Stop & Shop | 9/17/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Stop & Shop | 9/17/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | National Grid Gas | 9/21/20 7 | 8 | 59.92 | 89.87 | | | | | | 27 | N/A | (389.49) | 67.99 | 543.92 | (454.05) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | | |
| | | | | | | | **Verified Multipliers** | | | | | | **As Corrected** | | | | |
| | **Merged** | **Shift** | | | | | | | | | | | | | Over/ (Under) Recalc | | Difference |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | | **Rate** | **Pay [CP]** | |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | [F] x [G] | **[CR]** | **= [F] x [CR]** | **(Under) Paid [H] - [CP]** |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/22/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/23/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Giordano, M. #10645 | Malden Housing Authority | 9/23/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Allied Paving | 9/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Verizon / Braintree | 9/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Malden Housing Authority | 9/25/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 9/28/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Giordano, M. #10645 | United Properties | 9/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | National Grid Electric | 9/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | National Grid Electric | 9/30/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Giordano, M. #10645 | United Properties | 10/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | United Properties | 10/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 10/5/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 10/5/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Giordano, M. #10645 | Stop & Shop | 10/5/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 67.99 | 203.97 | (24.21) |
| Giordano, M. #10645 | Asplundh Construction LLC | 10/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | National Grid Electric | 10/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Malden Housing Authority | 10/7/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Charles Construction | 10/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Barletta | 10/12/20 7 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Giordano, M. #10645 | Barletta | 10/12/20 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 1,070.84 | (127.24) |
| Giordano, M. #10645 | Barletta | 10/12/20 22 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Giordano, M. #10645 | NEUCO | 10/14/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Giordano, M. #10645 | NEUCO | 10/14/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Giordano, M. #10645 | NEUCO | 10/14/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Giordano, M. #10645 | In Site Contracting | 10/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | National Grid Gas | 10/16/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Malden Housing Authority | 10/18/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | MWRA | 10/19/20 20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Charles Construction | 10/20/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Giordano, M. #10645 | Mirra Construction | 10/20/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Giordano, M. #10645 | Mirra Construction | 10/20/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Giordano, M. #10645 | Mirra Construction | 10/20/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Giordano, M. #10645 | Verizon / Braintree | 10/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Bon Appetit Productions | 10/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Malden Housing Authority | 10/22/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Charles Construction | 10/27/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Giordano, M. #10645 | Charles Construction | 10/27/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Giordano, M. #10645 | Charles Construction | 10/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Mirra Construction | 10/28/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Giordano, M. #10645 | Mirra Construction | 10/28/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Giordano, M. #10645 | Mirra Construction | 10/28/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Giordano, M. #10645 | ElecComm Corporation | 10/29/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 10/30/20 7 | 4 | 89.87 | 359.48 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 407.94 | (48.46) |
| Giordano, M. #10645 | Communications Construction | 11/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Giordano, M. #10645 | Mirra Construction | 11/4/20 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Giordano, M. #10645 | Mirra Construction | 11/4/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Giordano, M. #10645 | Mirra Construction | 11/4/20 3 | 2 | 134.80 | 269.60 | | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Giordano, M. #10645 | Mirra Construction | 11/5/20 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Giordano, M. #10645 | Mirra Construction | 11/5/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Giordano, M. #10645 | Mirra Construction | 11/5/20 3 | 2 | 134.80 | 269.60 | | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Giordano, M. #10645 | Mirra Construction | 11/9/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 11/10/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Stop & Shop | 11/10/20 20 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Malden Housing Authority | 11/11/20 18 | 4 | 89.87 | 359.48 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Giordano, M. #10645 | Malden Housing Authority | 11/12/20 16 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Charles Construction | 11/13/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Communications Constructio | 11/17/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Charles Construction | 11/18/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Mirra Construction | 11/19/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | National Grid Gas | 11/20/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Malden Housing Authority | 11/20/20 16 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Stop & Shop | 11/24/20 20 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Stop & Shop | 11/30/20 20 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 12/2/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Phoenix Communications | 12/2/20 0 | 6 | 89.87 | 539.22 | | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 12/2/20 15 | 2 | 89.87 | 179.74 | | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Giordano, M. #10645 | Phoenix Communications | 12/2/20 22 | 2 | 59.92 | 119.84 | | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 12/7/20 7 | 8 | 89.87 | 718.96 | | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 12/8/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Stop & Shop | 12/8/20 20 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Water Dept City of Malden | 12/9/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Midway Utilities | 12/9/20 8 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Malden Housing Authority | 12/9/20 18 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 12/12/20 16 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Stop & Shop | 12/14/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Stop & Shop | 12/14/20 16 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Communications Constructio | 12/15/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Asplundh Construction LLC | 12/16/20 7 | 8 | 89.87 | 718.96 | | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Giordano, M. #10645 | Asplundh Construction LLC | 12/16/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| **Giordano, M. #10645 2020 Total** | | | **1460** | | **98,512.44** | | **0** | **4** | **34** | **32** | **29** | | | **(389.49)** | | **110,491.01** | **(11,978.57)** |
| Giordano, M. #10645 | Communications Constructio | 12/21/20 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Communications Constructio | 12/21/20 16 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Giordano, M. #10645 | Stop & Shop | 12/22/20 16 | 4 | 59.92 | 239.68 | | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Asplundh Construction LLC | 12/23/20 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Verizon / Braintree | 12/23/20 8 | 4 | 59.92 | 239.68 | | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Stop & Shop | 12/24/20 10 | 4 | 89.87 | 359.48 | | | 1.5 | | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Giordano, M. #10645 | Malden Housing Authority | 12/26/20 20 | 4 | 59.92 | 239.68 | | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Malden Housing Authority | 12/27/20 20 | 4 | 59.92 | 239.68 | | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Asplundh Construction LLC | 12/28/20 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Stop & Shop | 12/28/20 12 | 4 | 59.92 | 239.68 | | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Bond Civil Utility | 12/29/20 8 | 8 | 89.87 | 718.96 | | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Giordano, M. #10645 | Bond Civil Utility | 12/29/20 16 | 2 | 134.80 | 269.60 | | | | 1.5 | | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | | Verified Multipliers | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Giordano, M. #10645 | National Grid Gas | 1/3/21 11 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Asplundh Construction LLC | 1/4/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Asplundh Construction LLC | 1/4/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Giordano, M. #10645 | Pine Ridge Construction | 1/5/21 9 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | NCCL Enterprise | 1/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Communications Construction | 1/7/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | National Grid Electric | 1/8/21 4 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 28 | [D] | - | 152.98 | 458.93 | (54.53) |
| Giordano, M. #10645 | National Grid Electric | 1/8/21 7 | 6 | 89.87 | 539.22 | | | 1.5 | | | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Giordano, M. #10645 | National Grid Electric | 1/8/21 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Giordano, M. #10645 | National Grid Electric | 1/8/21 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | MWRA | 1/11/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Water Dept City of Malden | 1/12/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Stop & Shop | 1/12/21 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Verizon / Braintree | 1/13/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 1/14/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 1/14/21 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Giordano, M. #10645 | Stop & Shop | 1/14/21 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Verizon / Braintree | 1/19/21 9 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Verizon / Braintree | 1/20/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Stop & Shop | 1/21/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Stop & Shop | 1/21/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Communications Construction | 1/25/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Communications Construction | 1/26/21 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | National Grid Electric | 1/27/21 15 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Giordano, M. #10645 | National Grid Electric | 1/27/21 15 | 2 | 59.92 | 119.84 | | | | | | 28 | N/A | - | 67.99 | 135.98 | (16.14) |
| Giordano, M. #10645 | Stop & Shop | 1/27/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Asplundh Construction LLC | 1/29/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Asplundh Construction LLC | 2/1/21 20 | 4 | 89.87 | 359.48 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 407.94 | (48.46) |
| Giordano, M. #10645 | Bond Civil Utility | 2/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Bond Civil Utility | 2/2/21 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Giordano, M. #10645 | Verizon / Braintree | 2/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Bond Civil Utility | 2/3/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Asplundh Construction LLC | 2/5/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Giordano, M. #10645 | Communications Construction | 2/8/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Bond Civil Utility | 2/9/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Giordano, M. #10645 | Bond Civil Utility | 2/9/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Giordano, M. #10645 | Stop & Shop | 2/9/21 16 | 3 | 59.92 | 179.76 | | | | | | 28 | N/A | - | 67.99 | 203.97 | (24.21) |
| Giordano, M. #10645 | Stop & Shop | 2/9/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 2/10/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Bond Civil Utility | 2/10/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Communications Construction | 2/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Bond Civil Utility | 2/11/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | National Grid Electric | 2/12/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Bond Civil Utility | 2/13/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Giordano, M. #10645 | Communications Construction | 2/16/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Malden Housing Authority | 2/16/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Communications Construction | 2/17/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
**Attachment A–Payroll Analysis Report**

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid | | | |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] | | | |
| Giordano, M. #10645 | Communications Construction | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Bond Civil Utility | 2/19/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Giordano, M. #10645 | Stop & Shop | 2/22/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 2/23/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | National Grid Gas | 2/23/21 0 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 28 | [D] | - | 152.98 | 152.98 | (18.18) |
| Giordano, M. #10645 | Robert J Deveraux Corp | 2/23/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Giordano, M. #10645 | National Grid Gas | 2/23/21 16 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Malden Housing Authority | 2/24/21 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | National Grid Electric | 2/25/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Bond Civil Utility | 2/26/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Bond Civil Utility | 2/27/21 15 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Giordano, M. #10645 | Stop & Shop | 3/3/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Malden Housing Authority | 3/4/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Walgreens Malden | 3/5/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Giordano, M. #10645 | Malden Housing Authority | 3/5/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Bond Civil Utility | 3/6/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Bond Civil Utility | 3/8/21 11 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Stop & Shop | 3/8/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | National Grid Electric | 3/11/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Giordano, M. #10645 | Bond Civil Utility | 3/26/21 15 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Giordano, M. #10645 | Bond Civil Utility | 3/28/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Giordano, M. #10645 | Bond Civil Utility | 3/28/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Giordano, M. #10645 | National Water Main Co | 3/29/21 7 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Giordano, M. #10645 | National Water Main Co | 3/29/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Giordano, M. #10645 | Bond Civil Utility | 3/29/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Giordano, M. #10645 | Bond Civil Utility | 3/30/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Giordano, M. #10645 | Bond Civil Utility | 3/30/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| **Giordano, M. #10645 2021 Total** | | | **487** | | **33,508.86** | 0 | 1 | 10 | 12 | 8 | | | - | | **38,023.41** | **(4,514.55)** |
| **Giordano, M. #10645 Grand Total** | | | **5668** | | **403,444.74** | 84 | 12 | 100 | 159 | 97 | | | **(389.49)** | | **457,426.91** | **(53,982.17)** |
| | | | | | | | | | | | | | | | | |
| Gomez, E. #15077 | In Site Contracting | 8/30/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Gomez, E. #15077 | D&R General Contracting Inc. | 9/7/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Gomez, E. #15077 | D&R General Contracting Inc. | 9/7/16 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Gomez, E. #15077 | D&R General Contracting Inc. | 9/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Gomez, E. #15077 | D&R General Contracting Inc. | 9/9/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Gomez, E. #15077 | National Grid Gas | 9/12/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Gomez, E. #15077 | CJ Doherty | 9/19/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Gomez, E. #15077 | Plumb House | 9/21/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 9/29/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 9/29/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 9/29/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | [D] | - | 60.80 | 304.00 | (52.40) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 10/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gomez, E. #15077 | Aggregate Industries | 10/11/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Gomez, E. #15077 | Aggregate Industries | 10/11/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Gomez, E. #15077 | National Grid Electric | 10/13/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 10/24/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gomez, E. #15077 | Verizon / Braintree | 10/25/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gomez, E. #15077 | Holy Cross Cemetery | 11/3/16 17 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Gomez, E. #15077 | Garnett Builders | 11/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gomez, E. #15077 | Garnett Builders | 11/16/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 11/18/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gomez, E. #15077 | Construction Services | 11/22/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gomez, E. #15077 | Construction Services | 11/22/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | N/A | - | 91.20 | 91.20 | (15.72) |
| Gomez, E. #15077 | Lobel Tree Service | 11/23/16 9 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Gomez, E. #15077 | Walgreens Malden | 11/24/16 0 | 6 | 113.22 | 679.32 | | 1.5 | | | 1.5 | 23 | [D] | - | 136.80 | 820.80 | (141.48) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 11/28/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gomez, E. #15077 | Plumb House | 11/30/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 12/2/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 12/2/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| **Gomez, E. #15077 2016 Total** | | | 173 | | 9,510.48 | 0 | 1 | 5 | 0 | 4 | | | - | | 11,241.81 | (1,731.33) |
| Gomez, E. #15077 | C Naughton | 12/27/16 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | C Naughton | 12/27/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 1/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | C Naughton | 1/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 1/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Water Dept City of Malden | 1/13/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | MWRA | 1/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 1/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 1/19/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gomez, E. #15077 | Stop & Shop | 1/19/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 1/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 1/27/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gomez, E. #15077 | Verizon / Braintree | 1/30/17 4 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 138.83 | (25.61) |
| Gomez, E. #15077 | Verizon / Braintree | 1/30/17 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Gomez, E. #15077 | Verizon / Braintree | 1/30/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Gomez, E. #15077 | PlumbHouse | 2/1/17 15 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 2/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Stop & Shop | 2/14/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 2/15/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gomez, E. #15077 | Rubicon Builders | 2/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 2/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 2/23/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Gomez, E. #15077 | National Grid Gas | 3/1/17 11 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 3/1/17 19 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 3/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Malden Housing Authority | 3/21/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 3/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 3/22/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 3/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 3/29/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Gomez, E. #15077 | National Grid Gas | 4/3/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Asplundh Tree | 4/10/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 4/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 4/12/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 4/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 4/18/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Gomez, E. #15077 | Robert J Deverax Corp | 5/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Robert J Deverax Corp | 5/18/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Gomez, E. #15077 | Robert J Deverax Corp | 6/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Robert J Deverax Corp | 6/1/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Gomez, E. #15077 | Robert J Deverax Corp | 6/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Gomez, E. #15077 | Robert J Deverax Corp | 6/13/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Gomez, E. #15077 | Verizon / Braintree | 7/7/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gomez, E. #15077 | Robert J Deverax Corp | 7/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gomez, E. #15077 | Robert J Deverax Corp | 7/13/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Gomez, E. #15077 | Comcast | 7/19/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Gomez, E. #15077 | Robert J Deverax Corp | 7/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gomez, E. #15077 | Robert J Deverax Corp | 7/20/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Gomez, E. #15077 | Callahan Inc | 7/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gomez, E. #15077 | Stop & Shop | 7/25/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Gomez, E. #15077 | Robert J Deverax Corp | 8/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gomez, E. #15077 | Callahan Inc | 8/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gomez, E. #15077 | Water Dept City of Malden | 8/7/17 14 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Gomez, E. #15077 | Callahan Inc | 8/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gomez, E. #15077 | Zanelli Excavating | 8/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gomez, E. #15077 | Zanelli Excavating | 8/28/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Gomez, E. #15077 | Charles Construction | 8/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Gomez, E. #15077 | National Grid Gas | 9/15/17 1 | 1 | 56.09 | 56.09 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (5.61) |
| Gomez, E. #15077 | National Grid Gas | 9/15/17 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (58.87) |
| **Gomez, E. #15077 2017 Total** | | | **325** | | **17,992.51** | **0** | **0** | **17** | **0** | **3** | | | **-** | | **21,332.78** | **(3,340.27)** |
| Gomez, E. #15077 | Robert J Deverax Corp | 1/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deverax Corp | 1/26/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Gomez, E. #15077 | Robert J Deverax Corp | 1/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deverax Corp | 1/30/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Gomez, E. #15077 | RJN | 2/6/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | National Grid Gas | 2/6/18 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Gas | 2/6/18 18 | 6 | 56.09 | 336.54 | | | | | | 25 | N/A | - | 63.25 | 379.50 | (42.96) |
| Gomez, E. #15077 | Robert J Deverax Corp | 2/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deverax Corp | 2/12/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Gomez, E. #15077 | Robert J Deverax Corp | 2/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deverax Corp | 2/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deverax Corp | 2/23/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Gomez, E. #15077 | Albanese | 2/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deverax Corp | 3/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Albanese | 3/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Albanese | 3/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deverax Corp | 3/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Albanese | 3/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deverax Corp | 3/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deverax Corp | 3/20/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Gomez, E. #15077 | Callahan Inc | 3/22/18 10 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | National Grid Electric | 3/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Callahan Inc | 3/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report
Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gomez, E. #15077 | National Grid Gas | 4/3/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | National Grid Gas | 4/3/18 16 | 3 | 84.14 | 252.42 | | | | | | 25 | D | - | 94.88 | 284.63 | (32.21) |
| Gomez, E. #15077 | GTA Co., Inc. | 4/6/18 7 | 8 | 56.09 | 448.72 | | | 1.5 | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Charles Construction | 4/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | GTA Co., Inc. | 4/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Callahan Inc | 4/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Charles Construction | 5/5/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Callahan Inc | 5/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Callahan Inc | 5/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Albanese | 5/15/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Gomez, E. #15077 | Nizhoni Health | 5/15/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 5/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 5/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Albanese | 5/31/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Feeney Bros Excavation | 5/31/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | D | - | 94.88 | 284.63 | (32.21) |
| Gomez, E. #15077 | Feeney Bros Excavation | 5/31/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | D | - | 63.25 | 316.25 | (35.80) |
| Gomez, E. #15077 | Tufts Construction | 6/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Feeney Bros Excavation | 6/5/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | D | - | 94.88 | 284.63 | (32.21) |
| Gomez, E. #15077 | Tufts Construction | 6/5/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | D | - | 94.88 | 94.88 | (10.74) |
| Gomez, E. #15077 | Feeney Bros Excavation | 6/5/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | D | - | 63.25 | 316.25 | (35.80) |
| Gomez, E. #15077 | Albanese | 6/7/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 6/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Allied Paving | 6/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 6/11/18 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 25 | D | - | 94.88 | 189.75 | (21.47) |
| Gomez, E. #15077 | Allied Paving | 6/11/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | D | - | 94.88 | 189.75 | (21.47) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 6/11/18 18 | 6 | 56.09 | 336.54 | | | | | | 25 | N/A | - | 63.25 | 379.50 | (42.96) |
| Gomez, E. #15077 | Allied Paving | 6/12/18 10 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | National Grid Electric | 6/14/18 1 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | D | - | 142.31 | 284.63 | (32.21) |
| Gomez, E. #15077 | National Grid Electric | 6/14/18 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | D | - | 94.88 | 94.88 | (10.74) |
| Gomez, E. #15077 | National Grid Electric | 6/14/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Gomez, E. #15077 | Charles Construction | 6/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | National Grid Security | 6/28/18 8 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | D], [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 6/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 7/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 7/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | D], [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 7/4/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Gomez, E. #15077 | National Grid Security | 7/4/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Gomez, E. #15077 | National Grid Gas | 7/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Gas | 7/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 7/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 7/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 7/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 7/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 7/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 7/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 7/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gomez, E. #15077 | National Grid Security | 7/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gomez, E. #15077 | National Grid Security | 7/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 7/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 7/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 7/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 7/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 7/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 7/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gomez, E. #15077 | National Grid Security | 7/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 7/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 7/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 8/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 8/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 8/2/18 0 | 4 | 168.28 | 673.12 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Gomez, E. #15077 | National Grid Security | 8/2/18 20 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Gomez, E. #15077 | National Grid Security | 8/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 8/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 8/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 8/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 8/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 8/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 8/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 8/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 8/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gomez, E. #15077 | National Grid Security | 8/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 8/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 8/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gomez, E. #15077 | National Grid Security | 8/21/18 11 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Gomez, E. #15077 | National Grid Security | 8/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 8/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 8/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 8/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gomez, E. #15077 | National Grid Security | 8/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 8/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 9/3/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Gomez, E. #15077 | National Grid Security | 9/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 9/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 9/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 9/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 9/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 9/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 9/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 9/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 9/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 9/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 9/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gomez, E. #15077 | National Grid Security | 10/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Gomez, E. #15077 2018 Total** | | | 594 | | 52,529.13 | 63 | 3 | 9 | 0 | 33 | | | - | | 59,233.63 | (6,704.50) |
| Gomez, E. #15077 | National Grid Security | 10/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B],[C],[E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] = [F]x[CR] | Difference (Under) Paid [H]-[CP] |
| Gomez, E. #15077 | National Grid Security | 10/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 10/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 10/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 10/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 10/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 10/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 10/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 10/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 10/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 10/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 10/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 10/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 10/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 11/22/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [B], [C], [D] | - | 284.63 | 284.63 | (32.21) |
| Gomez, E. #15077 | National Grid Security | 11/22/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Gomez, E. #15077 | National Grid Security | 11/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 11/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 11/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 12/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gomez, E. #15077 | National Grid Security | 12/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 12/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 12/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 12/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 12/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 12/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 12/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 12/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 12/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | National Grid Security | 12/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gomez, E. #15077 | National Grid Security | 12/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gomez, E. #15077 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Gomez, E. #15077 | National Grid Security | 1/2/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Gomez, E. #15077 | National Grid Security | 1/2/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Gomez, E. #15077 | National Grid Security | 3/13/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Gomez, E. #15077 | Cable Data Voice Inc | 3/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | National Grid Electric | 3/7/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | National Grid Gas | 3/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 3/27/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Stop & Shop | 4/11/19 14 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 1,054.56 | (157.12) |
| Gomez, E. #15077 | Stop & Shop | 4/11/19 22 | 2 | 168.28 | 336.56 | | | 1.5 | | | 26 | [D], [E] | - | 197.73 | 395.46 | (58.90) |
| Gomez, E. #15077 | Stop & Shop | 4/13/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Gomez, E. #15077 | Stop & Shop | 4/14/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Gomez, E. #15077 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Gomez, E. #15077 | Stop & Shop | 4/17/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Gomez, E. #15077 | Stop & Shop | 4/20/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 4/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 4/29/19 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 284.63 | (32.21) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 4/29/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE [F] | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gomez, E. #15077 | Robert J Deveraux Corp | 4/29/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | ◇N/A | - | 63.25 | 316.25 | (35.80) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 5/2/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 5/6/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 5/10/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 5/16/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Tufts Construction | 5/20/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Tufts Construction | 5/20/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 189.75 | (21.47) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 5/23/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 5/23/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 94.88 | (10.74) |
| Gomez, E. #15077 | Allied Paving | 6/3/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Tufts Construction | 6/10/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Gomez, E. #15077 | Tufts Construction | 6/10/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 189.75 | (21.47) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 6/11/19 7 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Gomez, E. #15077 | ADS Environmental | 6/19/19 9 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Gomez, E. #15077 | Tufts Construction | 6/24/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Gomez, E. #15077 | Tufts Construction | 6/24/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 197.73 | (29.45) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 6/25/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Gomez, E. #15077 | Feeney Bros Excavation | 6/27/19 2 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 296.60 | (44.18) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 6/27/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Gomez, E. #15077 | Feeney Bros Excavation | 6/27/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | ◇N/A | - | 65.91 | 329.55 | (49.10) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 7/1/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 7/1/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 296.60 | (44.18) |
| **Gomez, E. #15077 2019 Total** | | | **362** | | **33,710.60** | **42** | **3** | **7** | **0** | **16** | | | **-** | | **38,361.71** | **(4,651.11)** |
| Gomez, E. #15077 | Bond Civil Utility | 2/14/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | National Grid Gas | 2/24/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | National Grid Gas | 2/24/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 2/26/20 1 | 1 | 89.87 | 89.87 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 2/26/20 21 | 3 | 59.92 | 179.76 | | | | | | ◇27 | ◇N/A | - | 65.91 | 197.73 | (17.97) |
| Gomez, E. #15077 | Callahan Inc | 3/6/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 3/11/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 3/11/20 19 | 5 | 59.92 | 299.60 | | | | | | ◇27 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| Gomez, E. #15077 | Verizon / Braintree | 3/13/20 8 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 3/18/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 3/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 3/18/20 16 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 3/23/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 3/24/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Bond Civil Utility | 3/29/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Bond Civil Utility | 3/30/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Stop & Shop | 3/30/20 16 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Gomez, E. #15077 | Verizon / Braintree | 3/31/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | National Grid Electric | 4/2/20 0 | 4 | 134.80 | 539.20 | | | 1.5 | | 1.5 | ◇27 | ◇[D] | - | 148.30 | 593.19 | (53.99) |
| Gomez, E. #15077 | National Grid Electric | 4/2/20 16 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Bond Civil Utility | 4/4/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Bond Civil Utility | 4/5/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Asplundh Construction LLC | 4/8/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Bond Civil Utility | 4/10/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Bond Civil Utility | 4/10/20 16 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gomez, E. #15077 | Stop & Shop | 4/16/20 | 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 89.87 | (8.99) |
| Gomez, E. #15077 | Stop & Shop | 4/16/20 | 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Gomez, E. #15077 | Bond Civil Utility | 4/16/20 | 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 4/17/20 | 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | National Grid Electric | 4/18/20 | 7 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Gomez, E. #15077 | National Grid Electric | 4/18/20 | 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 4/22/20 | 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Bond Civil Utility | 4/23/20 | 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | National Grid Electric | 4/23/20 | 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Bond Civil Utility | 4/28/20 | 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Gomez, E. #15077 | Verizon / Braintree | 4/28/20 | 10 | 8 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Gomez, E. #15077 | Bond Civil Utility | 4/29/20 | 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 4/30/20 | 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Bond Civil Utility | 5/4/20 | 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Bond Civil Utility | 5/5/20 | 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Gomez, E. #15077 | Bond Civil Utility | 5/5/20 | 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Gomez, E. #15077 | Bond Civil Utility | 5/8/20 | 15 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Gomez, E. #15077 | Bond Civil Utility | 5/11/20 | 13 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Verizon / Braintree | 5/12/20 | 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Asplundh Construction LLC | 5/14/20 | 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Tufts Construction | 5/18/20 | 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Asplundh Tree | 5/20/20 | 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Bond Civil Utility | 5/22/20 | 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Charles Construction | 5/26/20 | 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Allied Paving | 5/28/20 | 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Allied Paving | 5/28/20 | 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Gomez, E. #15077 | Bond Civil Utility | 5/30/20 | 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | National Grid Gas | 6/1/20 | 11 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | National Grid Gas | 6/1/20 | 19 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Gomez, E. #15077 | National Grid Gas | 6/3/20 | 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Bond Civil Utility | 6/9/20 | 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Verizon / Braintree | 6/10/20 | 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Gomez, E. #15077 | Tufts Construction | 6/10/20 | 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Tufts Construction | 6/10/20 | 17 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Gomez, E. #15077 | Eversource | 6/11/20 | 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Allied Paving | 6/15/20 | 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | Allied Paving | 6/15/20 | 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Gomez, E. #15077 | National Grid Gas | 6/16/20 | 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Gomez, E. #15077 | National Grid Gas | 6/16/20 | 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 7/29/20 | 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Barletta | 7/31/20 | 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Gomez, E. #15077 | Barletta | 7/31/20 | 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Gomez, E. #15077 | Charles Construction | 8/4/20 | 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Gomez, E. #15077 | Tufts Construction | 8/6/20 | 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Dellbrook Construction | 8/10/20 | 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | D. A. Bosworth | 8/11/20 | 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Verizon / Braintree | 8/12/20 | 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | McCourt Co | 8/14/20 | 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | |
| | | | | | | | | Verified Multipliers | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gomez, E. #15077 | National Grid Gas | 8/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | National Grid Gas | 8/18/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Gomez, E. #15077 | Flett | 8/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 8/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 8/20/20 15 | 5 | 89.87 | 449.35 | | | 1.5 | | | 27 | [D] | - | 101.99 | 509.93 | (60.57) |
| Gomez, E. #15077 | National Grid Electric | 8/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | National Grid Electric | 8/24/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Gomez, E. #15077 | Newport Construction | 8/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | ElecComm Corporation | 8/25/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Gomez, E. #15077 | Bond Civil Utility | 8/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Bond Civil Utility | 8/27/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Gomez, E. #15077 | Dellbrook Construction | 8/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | MWRA | 9/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | National Grid Electric | 9/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Communications Constructio | 9/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | National Grid Gas | 9/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Verizon / Braintree | 9/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Communications Constructio | 9/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Tufts Construction | 9/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 9/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 9/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 9/25/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Gomez, E. #15077 | Communications Constructio | 9/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 10/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 10/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Communications Constructio | 10/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Newport Construction | 10/8/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Gomez, E. #15077 | Allied Paving | 10/8/20 15 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 10/13/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Gomez, E. #15077 | ElecComm Corporation | 10/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Communications Constructio | 10/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | National Grid Gas | 10/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | NEUCO | 10/19/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Gomez, E. #15077 | NEUCO | 10/19/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | [D] | - | 67.99 | 339.95 | (40.35) |
| Gomez, E. #15077 | NEUCO | 10/19/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Gomez, E. #15077 | Allied Paving | 10/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Allied Paving | 10/21/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 10/27/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Gomez, E. #15077 | Atlantic Construction | 10/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Newport Construction | 10/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Newport Construction | 11/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 11/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 11/24/20 15 | 6 | 89.87 | 539.22 | | | 1.5 | | | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 12/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 12/1/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 12/4/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 12/4/20 3 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gomez, E. #15077 | Bond Civil Utility | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Gomez, E. #15077 2020 Total** | | | **765** | | **47,995.23** | **0** | **0** | **20** | **0** | **8** | | | **-** | | **53,592.63** | **(5,597.40)** |
| Gomez, E. #15077 | Robert J Deveraux Corp | 1/7/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 1/7/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 1/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 1/15/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 1/19/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Communications Construction | 1/25/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Communications Construction | 1/25/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 1/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 1/26/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Gomez, E. #15077 | Newport Construction | 2/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Bond Civil Utility | 2/9/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 2/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | National Grid Gas | 2/17/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 2/18/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 2/19/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Bond Civil Utility | 2/23/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | National Grid Gas | 2/23/21 0 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 28 | [D] | - | 152.98 | 152.98 | (18.18) |
| Gomez, E. #15077 | National Grid Gas | 2/23/21 16 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | EJ Paving | 2/25/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 3/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 3/1/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Gomez, E. #15077 | Landmark Structure | 3/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Verizon / Braintree | 3/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Malden Housing Authority | 3/7/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Gomez, E. #15077 | Communications Construction | 3/8/21 9 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Communications Construction | 3/9/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Gomez, E. #15077 | Communications Construction | 3/9/21 7 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Gomez, E. #15077 | National Grid Gas | 3/9/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 3/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Bond Civil Utility | 3/11/21 0 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 3/11/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Gomez, E. #15077 | Bond Civil Utility | 3/11/21 17 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Gomez, E. #15077 | Bond Civil Utility | 3/26/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Bond Civil Utility | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Bond Civil Utility | 4/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Bond Civil Utility | 4/1/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Bond Civil Utility | 4/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 4/6/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 4/6/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 4/7/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 4/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Gomez, E. #15077 | Robert J Deveraux Corp | 4/8/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Gomez, E. #15077 2021 Total** | | | **266** | | **16,343.05** | **0** | **0** | **8** | **0** | **3** | | | **-** | | **18,544.27** | **(2,201.22)** |
| **Gomez, E. #15077 Grand Total** | | | **2485** | | **178,081.00** | **105** | **7** | **66** | **0** | **67** | | | **-** | | **202,306.82** | **(24,225.82)** |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | | | Analysis by Michelle Smith, CPA | | | |
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Grenier, A. #15612 | Robert J Deveraux Corp | 12/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 12/18/17 15 | 4 | 84.14 | 336.56 | | | | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 5/17/18 7 | 8 | 56.09 | 448.72 | | | 1.5 | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 5/17/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Grenier, A. #15612 | National Grid Security | 6/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Grenier, A. #15612 | National Grid Security | 6/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Grenier, A. #15612 | National Grid Security | 6/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Grenier, A. #15612 | National Grid Security | 6/29/18 0 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Grenier, A. #15612 | National Grid Security | 6/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Grenier, A. #15612 | National Grid Security | 7/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Grenier, A. #15612 | National Grid Security | 7/4/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Grenier, A. #15612 | National Grid Security | 7/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Grenier, A. #15612 | National Grid Security | 7/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Grenier, A. #15612 | National Grid Security | 7/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Grenier, A. #15612 | National Grid Security | 7/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Grenier, A. #15612 | National Grid Security | 7/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Grenier, A. #15612 | National Grid Security | 7/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Grenier, A. #15612 | National Grid Security | 7/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Grenier, A. #15612 | National Grid Security | 7/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Grenier, A. #15612 | National Grid Security | 8/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Grenier, A. #15612 | National Grid Security | 8/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Grenier, A. #15612 | National Grid Security | 8/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Grenier, A. #15612 | National Grid Security | 8/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Grenier, A. #15612 | National Grid Security | 8/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Grenier, A. #15612 | National Grid Security | 9/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Grenier, A. #15612 | National Grid Security | 9/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Grenier, A. #15612 | National Grid Security | 9/3/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Grenier, A. #15612 | National Grid Security | 9/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Grenier, A. #15612 | National Grid Security | 9/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Grenier, A. #15612 | National Grid Security | 9/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Grenier, A. #15612 | National Grid Security | 9/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Grenier, A. #15612 | National Grid Security | 9/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Grenier, A. #15612 | National Grid Security | 9/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Grenier, A. #15612 2018 Total** | | | 157 | | 20,277.10 | 29 | 2 | 2 | 0 | 13 | | | - | | 22,843.18 | (2,566.08) |
| Grenier, A. #15612 | National Grid Security | 10/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Grenier, A. #15612 | National Grid Security | 10/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Grenier, A. #15612 | National Grid Security | 10/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Grenier, A. #15612 | National Grid Security | 11/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Grenier, A. #15612 | National Grid Security | 11/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Grenier, A. #15612 | National Grid Security | 11/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Grenier, A. #15612 | National Grid Security | 11/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Grenier, A. #15612 | National Grid Security | 11/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Grenier, A. #15612 | National Grid Security | 11/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Grenier, A. #15612 | National Grid Security | 12/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Grenier, A. #15612 | National Grid Security | 12/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Grenier, A. #15612 | National Grid Security | 12/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Grenier, A. #15612 | National Grid Security | 12/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Grenier, A. #15612 | National Grid Security | 12/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [H] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grenier, A. #15612 | National Grid Security | 12/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Grenier, A. #15612 | National Grid Security | 12/24/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Grenier, A. #15612 | National Grid Security | 12/24/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Grenier, A. #15612 | National Grid Security | 12/25/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Grenier, A. #15612 | National Grid Security | 12/25/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Grenier, A. #15612 | National Grid Security | 12/31/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Grenier, A. #15612 | National Grid Security | 12/31/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Grenier, A. #15612 | National Grid Gas | 3/18/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Grenier, A. #15612 | National Grid Gas | 3/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | | 26 | N/A | - | 94.88 | 94.88 | (10.74) |
| Grenier, A. #15612 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Grenier, A. #15612 | Feeney Bros Excavation | 9/26/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | | 26 | N/A | - | 98.87 | 296.60 | (26.99) |
| Grenier, A. #15612 | Feeney Bros Excavation | 9/26/19 19 | 5 | 59.92 | 299.60 | | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 10/2/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 10/23/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 10/23/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Grenier, A. #15612 | Charles Construction | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Grenier, A. #15612 | Tufts Construction | 11/4/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 11/13/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 11/13/19 19 | 5 | 59.92 | 299.60 | | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 11/19/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 11/26/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 11/26/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 12/6/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 12/6/19 19 | 5 | 59.92 | 299.60 | | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| **Grenier, A. #15612 2019 Total** | | | **180** | | **19,919.95** | **22** | **6** | **3** | **0** | **16** | | | | **-** | | **22,351.93** | **(2,431.98)** |
| Grenier, A. #15612 | Bond Brothers | 12/13/19 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Grenier, A. #15612 | Bond Brothers | 12/13/19 15 | 1 | 59.92 | 479.36 | | | 1.5 | | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Grenier, A. #15612 | Callahan Inc | 12/31/19 7 | 4 | 89.87 | 359.48 | | 1.5 | | | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Grenier, A. #15612 | Bond Civil Utlity | 1/13/20 16 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 1/24/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Grenier, A. #15612 | Bond Civil Utlity | 2/19/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 3/12/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 3/12/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 3/19/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Grenier, A. #15612 | Bond Civil Utlity | 3/25/20 16 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Grenier, A. #15612 | Bond Civil Utlity | 4/19/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Grenier, A. #15612 | Phoenix Communications | 6/11/20 8 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Grenier, A. #15612 | Tufts Construction | 7/29/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Grenier, A. #15612 | ElecComm Corporation | 8/27/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Grenier, A. #15612 | National Grid Gas | 9/10/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Grenier, A. #15612 | Verizon / Braintree | 9/14/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Grenier, A. #15612 | Verizon / Braintree | 10/6/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 10/12/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Grenier, A. #15612 | Alpha Business Center | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 11/13/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 11/13/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Grenier, A. #15612 | Robert J Deveraux Corp | 11/25/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | | | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP] = [F] x [CR]** | **Difference (Under) Paid** | | | |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | | [H] - [CP] | | | |
| Grenier, A. #15612 | ◇ Phoenix Communications | 12/1/20 11 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇ N/A | - | 67.99 | 271.96 | (32.28) | | | |
| Grenier, A. #15612 | ◇ Communications Construction | 12/7/20 8 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇ N/A | - | 67.99 | 271.96 | (32.28) | | | |
| **Grenier, A. #15612 2020 Total** | | | 162 | | 9,976.59 | 0 | 1 | 2 | 0 | 1 | | | - | | 11,160.18 | (1,183.59) | | | |
| Grenier, A. #15612 | ◇ Asplundh Construction LLC | 12/23/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇ N/A | - | 67.99 | 543.92 | (64.56) | | | |
| Grenier, A. #15612 | ◇ Robert J Deveraux Corp | 1/4/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇ N/A | - | 67.99 | 543.92 | (64.56) | | | |
| Grenier, A. #15612 | ◇ Robert J Deveraux Corp | 1/21/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇ N/A | - | 67.99 | 543.92 | (64.56) | | | |
| Grenier, A. #15612 | ◇ Robert J Deveraux Corp | 1/21/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇28 | ◇ [D] | - | 101.99 | 203.97 | (24.23) | | | |
| Grenier, A. #15612 | ◇ Robert J Deveraux Corp | 4/6/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇ [D] | - | 67.99 | 543.92 | (64.56) | | | |
| Grenier, A. #15612 | ◇ Robert J Deveraux Corp | 4/6/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇ [D] | - | 101.99 | 101.99 | (12.12) | | | |
| **Grenier, A. #15612 2021 Total** | | | 35 | | 2,187.05 | 0 | 0 | 2 | 0 | 0 | | | - | | 2,481.64 | (294.59) | | | |
| **Grenier, A. #15612 Grand Total** | | | 534 | | 52,360.69 | 51 | 9 | 9 | 0 | 30 | | | - | | 58,836.91 | (6,476.22) | | | |
| Griffiths, C. #10647 | ◇ Aggregate Industries | 9/8/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | ◇23 | ◇ [D] | - | 83.87 | 335.46 | (33.54) | | | |
| Griffiths, C. #10647 | ◇ Aggregate Industries | 9/8/16 16 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇ N/A | - | 55.91 | 223.64 | (22.36) | | | |
| Griffiths, C. #10647 | ◇ National Grid Gas | 9/12/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇ N/A | - | 55.91 | 447.28 | (44.72) | | | |
| Griffiths, C. #10647 | ◇ Robert J Deveraux Corp | 9/14/16 3 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | ◇23 | ◇ [D] | - | 125.80 | 125.80 | (12.58) | | | |
| Griffiths, C. #10647 | ◇ Robert J Deveraux Corp | 9/14/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | ◇23 | ◇ [D] | - | 83.87 | 251.60 | (25.16) | | | |
| Griffiths, C. #10647 | ◇ Robert J Deveraux Corp | 9/14/16 19 | 5 | 50.32 | 251.60 | | | | | | ◇23 | ◇ N/A | - | 55.91 | 279.55 | (27.95) | | | |
| Griffiths, C. #10647 | ◇ Northeast Tree Inc | 9/20/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇23 | ◇ [D] | - | 83.87 | 83.87 | (8.38) | | | |
| Griffiths, C. #10647 | ◇ Northeast Tree Inc | 9/20/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇ N/A | - | 55.91 | 447.28 | (44.72) | | | |
| Griffiths, C. #10647 | ◇ Aggregate Industries | 9/22/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇ N/A | - | 55.91 | 223.64 | (22.36) | | | |
| Griffiths, C. #10647 | ◇ Aggregate Industries | 9/28/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | ◇23 | ◇ [D] | - | 91.20 | 364.80 | (62.88) | | | |
| Griffiths, C. #10647 | ◇ Aggregate Industries | 9/28/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇ N/A | - | 60.80 | 243.20 | (41.92) | | | |
| Griffiths, C. #10647 | ◇ Robert J Deveraux Corp | 10/4/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | ◇23 | ◇ [D] | - | 91.20 | 273.60 | (47.16) | | | |
| Griffiths, C. #10647 | ◇ Robert J Deveraux Corp | 10/4/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | ◇23 | ◇ [D] | - | 136.80 | 273.60 | (47.16) | | | |
| Griffiths, C. #10647 | ◇ Robert J Deveraux Corp | 10/4/16 19 | 5 | 50.32 | 251.60 | | | | | | ◇23 | ◇ N/A | - | 60.80 | 304.00 | (52.40) | | | |
| Griffiths, C. #10647 | ◇ D&R General Contracting Inc. | 10/11/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) | | | |
| Griffiths, C. #10647 | ◇ D&R General Contracting Inc. | 10/11/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | ◇23 | ◇ [D] | - | 91.20 | 182.40 | (31.44) | | | |
| Griffiths, C. #10647 | ◇ National Grid Electric | 10/14/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) | | | |
| Griffiths, C. #10647 | ◇ Robert J Deveraux Corp | 11/3/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) | | | |
| Griffiths, C. #10647 | ◇ Asplundh Tree | 11/7/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) | | | |
| Griffiths, C. #10647 | ◇ National Grid Gas | 11/23/16 9 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) | | | |
| **Griffiths, C. #10647 2016 Total** | | | 98 | | 5,547.78 | 0 | 0 | 4 | 0 | 6 | | | - | | 6,491.71 | (943.93) | | | |
| Griffiths, C. #10647 | ◇ Stop & Shop | 1/3/17 16 | 4 | 50.32 | 201.28 | | | | | | ◇24 | ◇ N/A | - | 61.70 | 246.80 | (45.52) | | | |
| Griffiths, C. #10647 | ◇ Rubicon Builders | 1/12/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) | | | |
| Griffiths, C. #10647 | ◇ Stop & Shop | 1/18/17 16 | 4 | 50.32 | 201.28 | | | | | | ◇24 | ◇ N/A | - | 61.70 | 246.80 | (45.52) | | | |
| Griffiths, C. #10647 | ◇ Comcast | 1/25/17 11 | 4 | 50.32 | 201.28 | | | | | | ◇24 | ◇ N/A | - | 61.70 | 246.80 | (45.52) | | | |
| Griffiths, C. #10647 | ◇ Stop & Shop | 1/31/17 16 | 4 | 50.32 | 201.28 | | | | | | ◇24 | ◇ N/A | - | 61.70 | 246.80 | (45.52) | | | |
| Griffiths, C. #10647 | ◇ Malden Housing Authority | 2/2/17 16 | 4 | 50.32 | 201.28 | | | | | | ◇24 | ◇ N/A | - | 61.70 | 246.80 | (45.52) | | | |
| Griffiths, C. #10647 | ◇ Robert J Deveraux Corp | 2/15/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) | | | |
| Griffiths, C. #10647 | ◇ GZA | 2/22/17 8 | 4 | 50.32 | 201.28 | | | | | | ◇24 | ◇ N/A | - | 61.70 | 246.80 | (45.52) | | | |
| Griffiths, C. #10647 | ◇ Robert J Deveraux Corp | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) | | | |
| Griffiths, C. #10647 | ◇ Robert J Deveraux Corp | 3/2/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | ◇24 | ◇ [D] | - | 92.55 | 185.10 | (34.14) | | | |
| Griffiths, C. #10647 | ◇ Robert J Deveraux Corp | 3/30/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) | | | |
| Griffiths, C. #10647 | ◇ Robert J Deveraux Corp | 3/30/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | ◇24 | ◇ [D] | - | 92.55 | 277.65 | (51.21) | | | |
| Griffiths, C. #10647 | ◇ Robert J Deveraux Corp | 4/10/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) | | | |
| Griffiths, C. #10647 | ◇ Robert J Deveraux Corp | 4/10/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | ◇24 | ◇ [D] | - | 92.55 | 277.65 | (51.21) | | | |
| Griffiths, C. #10647 | ◇ National Grid Electric | 4/12/17 8 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) | | | |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Griffiths, C. #10647 | Robert J Deveraux Corp | 4/21/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Griffiths, C. #10647 | National Grid Gas | 4/25/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Griffiths, C. #10647 | WS Development | 4/28/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Griffiths, C. #10647 | DCF | 5/1/17 15 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Griffiths, C. #10647 | National Grid Electric | 5/5/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Griffiths, C. #10647 | National Grid Electric | 5/5/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Griffiths, C. #10647 | Rubicon Builders | 5/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Griffiths, C. #10647 | Verizon / Braintree | 5/23/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Griffiths, C. #10647 | National Grid Gas | 6/14/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Griffiths, C. #10647 | MWRA | 6/27/17 1 | 4 | 75.48 | 301.92 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Griffiths, C. #10647 | Charles Construction | 6/30/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 7/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 7/10/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Griffiths, C. #10647 | National Grid Electric | 7/17/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Griffiths, C. #10647 | National Grid Electric | 7/17/17 18 | 6 | 56.09 | 336.54 | | | | | | 24 | N/A | - | 61.70 | 370.20 | (33.66) |
| Griffiths, C. #10647 | Eversource | 7/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 7/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 7/26/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Griffiths, C. #10647 | Corolla Roofing | 7/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 8/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 8/11/17 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Griffiths, C. #10647 | Tufts Construction | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 8/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 8/15/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Griffiths, C. #10647 | Tufts Construction | 8/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Griffiths, C. #10647 | National Grid Gas | 9/18/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Griffiths, C. #10647 | National Grid Gas | 9/18/17 17 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Griffiths, C. #10647 | National Grid Electric | 9/26/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 10/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 10/10/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Griffiths, C. #10647 | National Grid Gas | 10/16/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Griffiths, C. #10647 | National Grid Gas | 10/18/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 10/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 10/30/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Griffiths, C. #10647 | National Grid Electric | 11/6/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Griffiths, C. #10647 2017 Total** | | | **291** | | **16,477.16** | **0** | **0** | **11** | **0** | **2** | | | **-** | | **19,096.15** | **(2,618.99)** |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 11/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 12/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 12/11/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Griffiths, C. #10647 | Kappy's Rte 1 | 12/31/17 10 | 4 | 84.14 | 336.56 | | 1.5 | | | | 25 | [D] | - | 92.55 | 370.20 | (33.64) |
| Griffiths, C. #10647 | Malden High School | 1/30/18 17 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Griffiths, C. #10647 | Stop & Shop | 2/5/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 2/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 2/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Griffiths, C. #10647 | Verizon / Braintree | 2/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Griffiths, C. #10647 | Verizon / Braintree | 3/10/18 18 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 3/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 3/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | | | | | | | | | | | | | | Over/ (Under) Recalc | Rate | Pay [CP] | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ◇ Griffiths, C. #10647 | ◇ National Grid Gas | 4/12/18 20 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇ 25 | ◇ [D] | - | 94.88 | 189.75 | (21.47) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Gas | 4/12/18 12 | 8 | 56.09 | 448.72 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Gas | 4/20/18 13 | 8 | 56.09 | 448.72 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Gas | 4/26/18 0 | 8 | 56.09 | 448.72 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Gas | 4/26/18 12 | 7 | 84.14 | 588.98 | | | 1.5 | | | ◇ 25 | ◇ [D] | - | 94.88 | 664.13 | (75.15) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Gas | 5/1/18 8 | 4 | 56.09 | 224.36 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Gas | 5/2/18 8 | 8 | 56.09 | 448.72 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Griffiths, C. #10647 | ◇ City of Malden DPW | 5/8/18 8 | 8 | 56.09 | 448.72 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Griffiths, C. #10647 | ◇ Callahan Excavation | 5/15/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Griffiths, C. #10647 | ◇ Allied Paving | 5/25/18 7 | 4 | 56.09 | 224.36 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Griffiths, C. #10647 | ◇ City of Malden DPW | 6/12/18 8 | 8 | 56.09 | 448.72 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Griffiths, C. #10647 | ◇ Verizon / Braintree | 6/13/18 12 | 4 | 56.09 | 224.36 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 6/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 6/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 6/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 6/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 7/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 7/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 7/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 7/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 7/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 7/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 7/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 7/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 7/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 8/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 8/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 8/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 8/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 9/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 9/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 9/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 9/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 9/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 9/17/18 12 | 4 | 112.18 | 448.72 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 9/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 9/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 10/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 10/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **◇ Griffiths, C. #10647 2018 Total** | | | **298** | | **30,233.44** | **27** | **1** | **3** | **0** | **16** | | | **-** | | **34,055.33** | **(3,821.89)** |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 10/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 10/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 10/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 10/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 10/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 10/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 11/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Griffiths, C. #10647 | ◇ National Grid Security | 11/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT [F] | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Griffiths, C. #10647 | National Grid Security | 11/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Griffiths, C. #10647 | National Grid Security | 11/11/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | ◇26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Griffiths, C. #10647 | National Grid Security | 11/11/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | ◇26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Griffiths, C. #10647 | National Grid Security | 11/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Griffiths, C. #10647 | National Grid Security | 11/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Griffiths, C. #10647 | National Grid Security | 11/22/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | ◇26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Griffiths, C. #10647 | National Grid Security | 11/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Griffiths, C. #10647 | National Grid Security | 11/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Griffiths, C. #10647 | National Grid Security | 11/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Griffiths, C. #10647 | National Grid Security | 11/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Griffiths, C. #10647 | National Grid Security | 12/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Griffiths, C. #10647 | National Grid Security | 12/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Griffiths, C. #10647 | National Grid Security | 12/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Griffiths, C. #10647 | National Grid Security | 12/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Griffiths, C. #10647 | National Grid Security | 12/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Griffiths, C. #10647 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | ◇26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Griffiths, C. #10647 | Stop & Shop | 1/31/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Griffiths, C. #10647 | Malden High School | 2/12/19 17 | 4 | 56.09 | 224.36 | | | | | | ◇26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Griffiths, C. #10647 | Malden High School | 2/13/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Griffiths, C. #10647 | Caruso & McGovern | 3/14/19 11 | 8 | 56.09 | 448.72 | | | | | | ◇26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 3/28/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 3/28/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 4/2/19 19 | 4 | 56.09 | 224.36 | | | | | | ◇26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 4/3/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 4/3/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Griffiths, C. #10647 | Stop & Shop | 4/12/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Griffiths, C. #10647 | Stop & Shop | 4/13/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 197.73 | 197.73 | (29.45) |
| Griffiths, C. #10647 | Stop & Shop | 4/13/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Griffiths, C. #10647 | Stop & Shop | 4/15/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 4/16/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 4/16/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 5/2/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 5/2/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 5/7/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 5/7/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 5/9/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 5/9/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 6/6/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 6/6/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 6/12/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 6/12/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 6/18/19 19 | 4 | 56.09 | 224.36 | | | | | | ◇26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Griffiths, C. #10647 | Callahan Inc | 6/27/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 7/8/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 7/8/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 7/25/19 3 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | ◇26 | [D] | - | 148.30 | 148.30 | (22.09) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 7/25/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 7/25/19 19 | 5 | 56.09 | 280.45 | | | | | 1.5 | ◇26 | N/A | - | 65.91 | 329.55 | (49.10) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | Over/(Under) Recalc | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | [F] | | | | | | | [F] x [G] | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Griffiths, C. #10647 | Feeney Bros Excavation | 8/23/19 19 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 9/12/19 0 | 3 | 89.87 | 269.61 | | | | | | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 9/12/19 19 | 5 | 59.92 | 299.60 | | | | | 1.5 | ◇26 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 9/24/19 0 | 3 | 89.87 | 269.61 | | | | | | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 9/24/19 19 | 5 | 59.92 | 299.60 | | | | | | ◇26 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 9/24/19 3 | 2 | 134.80 | 269.61 | | | 1.5 | | 1.5 | ◇26 | ◇[D] | - | 148.30 | 296.60 | (26.99) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 10/4/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 10/4/19 19 | 5 | 59.92 | 299.60 | | | | | | ◇26 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 10/17/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Griffiths, C. #10647 | Feeney Bros Excavation | 10/17/19 19 | 5 | 59.92 | 299.60 | | | | | | ◇26 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| Griffiths, C. #10647 | Bartlett Consolidated LLC | 11/18/19 12 | 4 | 59.92 | 239.68 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 11/21/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇26 | ◇N/A | - | 98.87 | 296.60 | (26.99) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 11/21/19 19 | 5 | 59.92 | 299.60 | | | | | | ◇26 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| **Griffiths, C. #10647 2019 Total** | | | **322** | | **33,126.02** | 28 | 4 | 2 | 0 | 29 | | | - | | **37,453.08** | **(4,327.06)** |
| Griffiths, C. #10647 | Bond Civil Utilty | 1/8/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 1/14/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 1/14/20 19 | 5 | 59.92 | 299.60 | | | | | | ◇27 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| Griffiths, C. #10647 | Malden High School | 1/22/20 17 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 1/24/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 2/12/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | ◇27 | ◇[D] | - | 148.30 | 148.30 | (13.50) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 2/12/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 2/12/20 19 | 5 | 59.92 | 299.60 | | | | | | ◇27 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| Griffiths, C. #10647 | Malden High School | 2/18/20 17 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Griffiths, C. #10647 | National Grid Gas | 3/18/20 11 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Griffiths, C. #10647 | Bond Civil Utilty | 3/25/20 16 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Griffiths, C. #10647 | Bond Civil Utilty | 4/6/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Griffiths, C. #10647 | Stop & Shop | 4/13/20 12 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Griffiths, C. #10647 | Bond Civil Utilty | 4/15/20 13 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Griffiths, C. #10647 | Bond Civil Utilty | 4/15/20 21 | 3 | 89.87 | 269.61 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Griffiths, C. #10647 | National Grid Gas | 5/4/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Griffiths, C. #10647 | National Grid Gas | 5/5/20 15 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Griffiths, C. #10647 | Verizon / Braintree | 5/19/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Griffiths, C. #10647 | 99 Asian Supermarket | 5/25/20 10 | 4 | 89.87 | 359.48 | | 1.5 | | | | ◇27 | ◇[D] | - | 98.87 | 395.46 | (35.98) |
| Griffiths, C. #10647 | Bond Civil Utilty | 5/29/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Griffiths, C. #10647 | Allied Paving | 6/5/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 6/10/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 6/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 197.73 | (17.99) |
| Griffiths, C. #10647 | Allied Paving | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Griffiths, C. #10647 | Allied Paving | 6/11/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Griffiths, C. #10647 | MWRA | 8/28/20 8 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Griffiths, C. #10647 | National Grid Gas | 8/31/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 9/14/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Griffiths, C. #10647 | National Grid Gas | 9/30/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 10/6/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 10/6/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 10/14/20 19 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 10/14/20 19 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Griffiths, C. #10647 | NEUCO | 10/20/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 305.96 | (36.34) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | Merged | Shift | | | | Verified Multipliers | | | | | As Corrected | | | | | | |
| Officer | Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Griffiths, C. #10647 | NEUCO | 10/20/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Griffiths, C. #10647 | NEUCO | 10/20/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Griffiths, C. #10647 | Communications Construction | 11/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Griffiths, C. #10647 | Communications Construction | 11/3/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 11/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 11/9/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Griffiths, C. #10647 | Comcast | 12/14/20 13 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Griffiths, C. #10647 2020 Total** | | | **219** | | **14,095.87** | **0** | **1** | **9** | **0** | **5** | | | **-** | | **15,680.05** | **(1,584.18)** |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 1/13/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 1/13/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Griffiths, C. #10647 | Stop & Shop | 2/3/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Griffiths, C. #10647 | Verizon / Braintree | 2/22/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Griffiths, C. #10647 | Bond Civil Utility | 3/10/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Griffiths, C. #10647 | Bond Civil Utility | 3/11/21 11 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Griffiths, C. #10647 | Bond Civil Utility | 3/30/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Griffiths, C. #10647 | National Grid Electric | 4/2/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 4/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Griffiths, C. #10647 | Robert J Deveraux Corp | 4/8/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Griffiths, C. #10647 2021 Total** | | | **58** | | **3,535.26** | **0** | **0** | **2** | **0** | **0** | | | **-** | | **4,011.41** | **(476.15)** |
| **Griffiths, C. #10647 Grand Total** | | | **1286** | | **103,015.53** | **55** | **6** | **31** | **0** | **58** | | | **-** | | **116,787.72** | **(13,772.19)** |
| | | | | | | | | | | | | | | | | |
| Halloran, P. #10649 | Plumb House | 8/25/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Halloran, P. #10649 | D&R General Contracting Inc. | 9/10/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Halloran, P. #10649 | Plumb House | 9/12/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Halloran, P. #10649 | Malden Housing Authority | 9/22/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Halloran, P. #10649 | Plumb House | 9/23/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Halloran, P. #10649 | Rubicon Builders | 9/24/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Halloran, P. #10649 | National Grid Gas | 9/26/16 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 23 | [D] | - | 83.87 | 167.73 | (16.77) |
| Halloran, P. #10649 | National Grid Gas | 9/26/16 18 | 6 | 50.32 | 301.92 | | | | | | 23 | N/A | - | 55.91 | 335.46 | (33.54) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 9/28/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 9/28/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 9/28/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Halloran, P. #10649 | American Legion | 10/20/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Halloran, P. #10649 | American Legion | 10/22/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Halloran, P. #10649 | Stop & Shop | 10/23/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Halloran, P. #10649 | National Grid Electric | 10/28/16 22 | 2 | 50.32 | 100.64 | | | | | | 23 | N/A | - | 60.80 | 121.60 | (20.96) |
| Halloran, P. #10649 | National Grid Electric | 10/28/16 6 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 136.80 | (23.58) |
| Halloran, P. #10649 | National Grid Electric | 10/28/16 7 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Halloran, P. #10649 | National Grid Electric | 10/28/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Halloran, P. #10649 | National Grid Gas | 11/4/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Halloran, P. #10649 | National Grid Gas | 11/5/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Halloran, P. #10649 | Asplundh Tree | 11/9/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Halloran, P. #10649 | Malden Housing Authority | 11/10/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Halloran, P. #10649 | Anthony's Restaurant | 11/11/16 19 | 4 | 75.48 | 301.92 | | 1.5 | | | | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Halloran, P. #10649 | Plumb House | 11/16/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Halloran, P. #10649 | Plumb House | 11/22/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Halloran, P. #10649 | National Grid Gas | 11/27/16 0 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Halloran, P. #10649 | Mirra Construction | 11/28/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Halloran, P. #10649 | National Grid Gas | 11/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Halloran, P. #10649 | Malden Housing Authority | 12/1/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Halloran, P. #10649 | Waveguide Inc | 12/5/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Halloran, P. #10649 | National Grid Gas | 12/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Halloran, P. #10649 | National Grid Gas | 12/10/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| **Halloran, P. #10649 2016 Total** | | | **182** | | **9,799.82** | **0** | **1** | **4** | **0** | **5** | | | | | **11,581.63** | **(1,781.81)** |
| Halloran, P. #10649 | Plumb House | 12/28/16 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Garnett Builders | 12/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Plumb House | 1/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Malden High School | 1/13/17 18 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Halloran, P. #10649 | National Grid Electric | 1/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Plumb House | 1/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 1/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 1/27/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Halloran, P. #10649 | Rubicon Builders | 2/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Garnett Builders | 2/8/17 6 | 1 | 75.48 | 75.48 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Halloran, P. #10649 | Garnett Builders | 2/8/17 7 | 7 | 50.32 | 352.24 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (79.66) |
| Halloran, P. #10649 | Plumb House | 2/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 2/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 2/23/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Halloran, P. #10649 | Malden High School | 2/28/17 18 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 3/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Malden Housing Authority | 3/2/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Halloran, P. #10649 | Malden Housing Authority | 3/3/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Halloran, P. #10649 | Stop & Shop | 3/5/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 3/7/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 3/7/17 16 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Halloran, P. #10649 | Callahan Inc | 3/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Malden High School | 3/10/17 19 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Halloran, P. #10649 | Callahan Inc | 3/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 3/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 3/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Eversource | 4/3/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | National Grid Electric | 4/3/17 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Halloran, P. #10649 | National Grid Electric | 4/3/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 4/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Stop & Shop | 4/6/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Halloran, P. #10649 | DCF | 4/7/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 4/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 4/12/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Halloran, P. #10649 | National Grid Electric | 4/14/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | American Legion | 4/14/17 15 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Halloran, P. #10649 | Stop & Shop | 4/15/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Halloran, P. #10649 | Stop & Shop | 4/16/17 14 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Halloran, P. #10649 | Malden Housing Authority | 4/18/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Halloran, P. #10649 | John McIntire | 4/20/17 9 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Halloran, P. #10649 | Highway Safety Systems | 4/20/17 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Halloran, P. #10649 | Highway Safety Systems | 4/20/17 19 | 5 | 50.32 | 251.60 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (56.90) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Halloran, P. #10649 | CRL | 4/21/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | D.F. Pray | 4/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 4/27/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | DCF | 4/28/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Halloran, P. #10649 | Pelletier & Millbury | 5/2/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 5/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 5/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 5/8/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 5/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 5/9/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 5/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 5/10/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Halloran, P. #10649 | Mystic Valley Charter School | 5/16/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Halloran, P. #10649 | Communications Construction | 5/18/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 5/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 5/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 5/26/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Halloran, P. #10649 | National Grid Electric | 5/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 6/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 6/1/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Halloran, P. #10649 | D & R Paving | 6/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Garnett Builders | 6/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 6/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 6/15/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Halloran, P. #10649 | D&R General Contracting Inc. | 6/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 6/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Halloran, P. #10649 | Callahan Inc | 7/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Halloran, P. #10649 | Callahan Inc | 7/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 7/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 7/8/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 7/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Halloran, P. #10649 | Garnett Builders | 7/13/17 17 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Halloran, P. #10649 | Stop & Shop | 7/14/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Halloran, P. #10649 | D&R General Contracting Inc. | 7/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Halloran, P. #10649 | D&R General Contracting Inc. | 7/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Halloran, P. #10649 | Verizon / Braintree | 7/23/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Halloran, P. #10649 | Water Dept City of Malden | 7/27/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Halloran, P. #10649 | Charles Construction | 8/1/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 8/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Halloran, P. #10649 | D&R General Contracting Inc. | 8/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Halloran, P. #10649 | GTA Co., Inc. | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Halloran, P. #10649 | GTA Co., Inc. | 8/14/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Halloran, P. #10649 | National Grid Gas | 8/26/17 10 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| **Halloran, P. #10649 2017 Total** | | | 516 | | 27,310.08 | 0 | 0 | 12 | 0 | 3 | | | - | | 32,701.00 | (5,390.92) |
| Halloran, P. #10649 | Malden Housing Authority | 4/5/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Anthony's Restaurant | 4/6/18 19 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Stop & Shop | 4/8/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA | | | | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Halloran, P. #10649 | Comcast | 4/8/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Malden Housing Authority | 4/10/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Malden Housing Authority | 4/11/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Malden Housing Authority | 4/12/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | GTA Co., Inc. | 4/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Callahan Inc | 4/13/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Halloran, P. #10649 | Callahan Inc | 4/14/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Callahan Inc | 4/15/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Stop & Shop | 4/16/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Malden Housing Authority | 4/17/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Fire Detail | 4/18/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Stop & Shop | 4/19/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Callahan Inc | 4/20/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Halloran, P. #10649 | Irish American | 4/21/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Stop & Shop | 4/22/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Stop & Shop | 4/24/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Stop & Shop | 4/25/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Malden Housing Authority | 4/26/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Stop & Shop | 4/29/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Callahan Excavation | 4/30/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Halloran, P. #10649 | Callahan Excavation | 4/30/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Halloran, P. #10649 | GTA Co., Inc. | 5/2/18 7 | 8 | 50.32 | 402.56 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (103.44) |
| Halloran, P. #10649 | Malden Housing Authority | 5/2/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Callahan Inc | 5/4/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 5/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Malden Housing Authority | 5/5/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Callahan Inc | 5/6/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | National Grid Electric | 5/9/18 0 | 6 | 126.21 | 757.26 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 853.88 | (96.62) |
| Halloran, P. #10649 | National Grid Electric | 5/9/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Mayor's Office City of Malden | 5/12/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Callahan Inc | 5/13/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Callahan Inc | 5/13/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Stop & Shop | 5/14/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Callahan Inc | 5/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Malden Housing Authority | 5/19/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Callahan Inc | 5/20/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Stop & Shop | 5/21/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Stop & Shop | 5/22/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Callahan Inc | 5/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Callahan Inc | 5/25/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Halloran, P. #10649 | Callahan Inc | 5/26/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Callahan Inc | 5/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Stop & Shop | 5/28/18 20 | 4 | 84.14 | 336.56 | | 1.5 | | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Halloran, P. #10649 | Stop & Shop | 6/5/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 6/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Callahan Inc | 6/9/18 18 | 6 | 56.09 | 336.54 | | | | | | 25 | N/A | - | 63.25 | 379.50 | (42.96) |
| Halloran, P. #10649 | Callahan Inc | 6/10/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 6/11/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | | | | |
| Halloran, P. #10649 | Robert J Deveraux Corp | 6/11/18 19 | 5 | 56.09 | 280.45 | | | | | | ◇25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Halloran, P. #10649 | Stop & Shop | 6/12/18 20 | 4 | 56.09 | 224.36 | | | | | | ◇25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 6/15/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 6/15/18 19 | 5 | 56.09 | 280.45 | | | | | | ◇25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Halloran, P. #10649 | City of Malden | 6/16/18 8 | 8 | 56.09 | 448.72 | | | | | | ◇25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Callahan Inc | 6/17/18 16 | 8 | 56.09 | 448.72 | | | | | | ◇25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Stop & Shop | 6/19/18 20 | 4 | 56.09 | 224.36 | | | | | | ◇25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Callahan Inc | 6/23/18 16 | 8 | 56.09 | 448.72 | | | | | | ◇25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | City of Malden | 6/24/18 8 | 8 | 56.09 | 448.72 | | | | | | ◇25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Malden Housing Authority | 6/26/18 16 | 4 | 56.09 | 224.36 | | | | | | ◇25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Callahan Excavation | 6/27/18 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | ◇25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Halloran, P. #10649 | Callahan Excavation | 6/27/18 20 | 4 | 56.09 | 224.36 | | | | | | ◇25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | National Grid Security | 6/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 6/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | GTA Co., Inc. | 7/3/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | National Grid Security | 7/4/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Halloran, P. #10649 | Callahan Inc | 7/7/18 16 | 8 | 56.09 | 448.72 | | | | | | ◇25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Callahan Inc | 7/8/18 8 | 8 | 56.09 | 448.72 | | | | | | ◇25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | National Grid Security | 7/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 7/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 7/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 7/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 7/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | Callahan Inc | 7/29/18 8 | 8 | 56.09 | 448.72 | | | | | | ◇25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | National Grid Security | 8/1/18 0 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Halloran, P. #10649 | National Grid Security | 8/1/18 17 | 7 | 112.18 | 785.26 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 885.50 | (100.24) |
| Halloran, P. #10649 | National Grid Security | 8/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | Callahan Inc | 8/5/18 8 | 8 | 56.09 | 448.72 | | | | | | ◇25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | National Grid Security | 8/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 8/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 8/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 8/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 8/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 9/3/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | ◇25 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Halloran, P. #10649 | Charles Construction | 9/5/18 0 | 8 | 56.09 | 448.72 | | | | | | ◇25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | National Grid Security | 9/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 9/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 9/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | Malden Housing Authority | 9/21/18 0 | 4 | 56.09 | 224.36 | | | | | | ◇25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | National Grid Security | 9/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Halloran, P. #10649 | National Grid Security | 9/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Halloran, P. #10649 | National Grid Security | 9/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | Malden High School | 9/28/18 0 | 4 | 56.09 | 224.36 | | | | | | ◇25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | National Grid Security | 10/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | Malden Housing Authority | 10/6/18 0 | 4 | 56.09 | 224.36 | | | | | | ◇25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Malden High School | 10/26/18 0 | 4 | 56.09 | 224.36 | | | | | | ◇25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Malden High School | 11/1/18 0 | 4 | 56.09 | 224.36 | | | | | | ◇25 | N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Halloran, P. #10649 2018 Total | | | 550 | | 40,507.21 | 24 | 3 | 1 | 0 | 8 | | | - | | 45,729.75 | (5,222.54) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Halloran, P. #10649 | National Grid Security | 10/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Halloran, P. #10649 | National Grid Security | 10/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 10/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 10/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Halloran, P. #10649 | National Grid Security | 10/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Halloran, P. #10649 | National Grid Security | 10/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 10/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 10/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Halloran, P. #10649 | National Grid Security | 11/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Halloran, P. #10649 | National Grid Security | 11/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Halloran, P. #10649 | National Grid Security | 11/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Halloran, P. #10649 | National Grid Security | 11/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/22/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Halloran, P. #10649 | National Grid Security | 11/22/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Halloran, P. #10649 | National Grid Security | 11/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Halloran, P. #10649 | National Grid Security | 11/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Halloran, P. #10649 | National Grid Security | 11/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 11/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 12/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Halloran, P. #10649 | National Grid Security | 12/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Halloran, P. #10649 | National Grid Security | 12/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 12/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 12/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | Verified Multipliers | | | Analysis by Michelle Smith, CPA | | As Corrected | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE [F] | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Halloran, P. #10649 | National Grid Security | 12/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 12/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 12/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 12/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 12/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 12/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 12/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 12/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 12/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Halloran, P. #10649 | National Grid Security | 12/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 12/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Halloran, P. #10649 | National Grid Security | 12/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Halloran, P. #10649 | National Grid Security | 12/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 12/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 12/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 12/25/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Halloran, P. #10649 | National Grid Security | 12/25/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Halloran, P. #10649 | National Grid Security | 12/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | National Grid Security | 12/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Halloran, P. #10649 | Malden High School | 1/4/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Northeast Met Reg Vocationa | 1/5/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Stop & Shop | 1/6/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Malden Housing Authority | 1/8/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Malden Housing Authority | 1/20/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Mirra Construction | 2/2/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Callahan Inc | 2/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Northeast Met Reg Vocationa | 2/9/19 18 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Callahan Inc | 2/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Callahan Inc | 2/13/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | | 94.88 | 94.88 | (10.74) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 2/19/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Aqua Line | 2/25/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Callahan Inc | 2/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Water Dept City of Malden | 3/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 3/14/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 3/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Malden Housing Authority | 3/17/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 3/20/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 3/21/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 3/26/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 3/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | National Grid Electric | 4/3/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Callahan Inc | 4/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Stop & Shop | 4/14/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 131.82 | 659.10 | (98.20) |
| Halloran, P. #10649 | Stop & Shop | 4/21/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | | 131.82 | 659.10 | (98.20) |
| Halloran, P. #10649 | Tufts Construction | 4/22/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Geo Logic | 4/26/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | National Grid Gas | 4/27/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Shaughnessey & Ahearn | 4/28/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | Analysis by Michelle Smith, CPA | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | As Corrected | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE / HOLIDAY / OVERTIME / SUPERVISOR / OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] =[F] x [CR] | Difference (Under) Paid [H]-[CP] |
| Halloran, P. #10649 | Robert J Deveraux Corp | 5/1/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 5/1/19 15 | 2 | 84.14 | 168.28 | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Halloran, P. #10649 | Verizon / Braintree | 5/4/19 7 | 8 | 56.09 | 448.72 | OVERTIME 1.5 | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Tufts Construction | 5/8/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Tufts Construction | 5/8/19 15 | 1 | 84.14 | 84.14 | OVERTIME 1.5 | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 5/14/19 0 | 3 | 84.14 | 252.42 | OVERNIGHT 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 5/14/19 19 | 5 | 56.09 | 280.45 | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Halloran, P. #10649 | Callahan Inc | 5/22/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Callahan Inc | 5/22/19 15 | 2 | 84.14 | 168.28 | OVERTIME 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Halloran, P. #10649 | National Grid Electric | 5/25/19 8 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Stop & Shop | 5/27/19 16 | 4 | 84.14 | 336.56 | HOLIDAY 1.5 | 26 | [D] | - | 94.88 | 379.50 | (42.94) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 5/28/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Charles Construction | 5/31/19 8 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Charles Construction | 5/31/19 15 | 1 | 84.14 | 84.14 | OVERTIME 1.5 | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Halloran, P. #10649 | Mirra Construction | 6/1/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Paula Terenzi's Dance | 6/2/19 12 | 4 | 56.09 | 224.36 | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Charles Construction | 6/5/19 7 | 4 | 56.09 | 224.36 | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Halloran, P. #10649 | Charles Construction | 6/7/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Charles Construction | 6/7/19 15 | 1 | 84.14 | 84.14 | OVERTIME 1.5 | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Halloran, P. #10649 | Callahan Inc | 6/13/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Callahan Inc | 6/14/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 6/19/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 6/19/19 15 | 1 | 84.14 | 84.14 | OVERTIME 1.5 | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 6/19/19 15 | 1 | 84.14 | 84.14 | OVERTIME 1.5 | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Halloran, P. #10649 | Charles Construction | 6/21/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Halloran, P. #10649 | Callahan Inc | 6/25/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Halloran, P. #10649 | GTA Co., Inc. | 6/26/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Halloran, P. #10649 | Tufts Construction | 7/1/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Halloran, P. #10649 | Malden Housing Authority | 7/6/19 20 | 4 | 56.09 | 224.36 | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Halloran, P. #10649 | Tufts Construction | 7/16/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Halloran, P. #10649 | Tufts Construction | 7/16/19 15 | 1 | 84.14 | 84.14 | OVERTIME 1.5 | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 7/17/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Halloran, P. #10649 | Callahan Inc | 7/31/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 8/1/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 8/1/19 15 | 1 | 84.14 | 84.14 | OVERTIME 1.5 | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 8/6/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Halloran, P. #10649 | Charles Construction | 8/8/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Halloran, P. #10649 | Charles Construction | 8/8/19 15 | 1 | 84.14 | 84.14 | OVERTIME 1.5 | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Halloran, P. #10649 | Charles Construction | 8/8/19 16 | 4 | 84.14 | 336.56 | OVERTIME 1.5 | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Halloran, P. #10649 | Feeney Bros Excavation | 8/19/19 0 | 3 | 84.14 | 252.42 | OVERNIGHT 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Halloran, P. #10649 | Feeney Bros Excavation | 8/19/19 19 | 5 | 56.09 | 280.45 | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Halloran, P. #10649 | Feeney Bros Excavation | 8/19/19 3 | 1 | 126.21 | 126.21 | OVERTIME 1.5, OVERNIGHT 1.5 | 26 | [D] | - | 148.30 | 148.30 | (22.09) |
| Halloran, P. #10649 | Feeney Bros Excavation | 8/23/19 19 | 4 | 56.09 | 224.36 | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 8/24/19 7 | 8 | 56.09 | 448.72 | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Halloran, P. #10649 | National Grid Electric | 9/4/19 0 | 6 | 89.87 | 539.22 | OVERNIGHT 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Halloran, P. #10649 | National Grid Electric | 9/4/19 22 | 2 | 59.92 | 119.84 | | 26 | N/A | - | 65.91 | 131.82 | (11.98) |
| Halloran, P. #10649 | Malden Housing Authority | 9/6/19 8 | 5 | 59.92 | 299.60 | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 9/11/19 7 | 8 | 59.92 | 479.36 | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | Verified Multipliers [F]: STRIKE / HOLIDAY / OVERTIME / SUPERVISOR / OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [P] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Halloran, P. #10649 | Robert J Deveraux Corp | 9/11/19 15 | 1 | 89.87 | 89.87 | OVERTIME 1.5 | ◈26 | ◈[D] | - | 98.87 | 89.87 | (8.99) |
| Halloran, P. #10649 | Callahan Inc | 9/13/19 7 | 8 | 59.92 | 479.36 | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 9/17/19 7 | 8 | 59.92 | 479.36 | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 9/17/19 15 | 1 | 89.87 | 89.87 | OVERTIME 1.5 | ◈26 | ◈[D] | - | 98.87 | 89.87 | (8.99) |
| Halloran, P. #10649 | Feeney Bros Excavation | 9/18/19 19 | 5 | 59.92 | 299.60 | | ◈26 | ◈[D] | - | 65.91 | 329.55 | (29.95) |
| Halloran, P. #10649 | Feeney Bros Excavation | 9/18/19 3 | 2 | 134.80 | 269.60 | OVERTIME 1.5 / OVERNIGHT 1.5 | ◈26 | ◈[D] | - | 148.30 | 296.60 | (26.99) |
| Halloran, P. #10649 | National Grid Gas | 9/23/19 11 | 8 | 59.92 | 479.36 | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | National Grid Gas | 9/23/19 19 | 5 | 89.87 | 449.35 | OVERTIME 1.5 | ◈26 | ◈[D] | - | 98.87 | 494.33 | (44.98) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 9/24/19 0 | 3 | 89.87 | 269.61 | OVERNIGHT 1.5 | ◈26 | ◈[D] | - | 98.87 | 296.60 | (26.99) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 9/24/19 19 | 5 | 59.92 | 299.60 | | ◈26 | ◈N/A | - | 65.91 | 329.55 | (29.95) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 9/24/19 3 | 1 | 134.80 | 134.80 | OVERTIME 1.5 / OVERNIGHT 1.5 | ◈26 | ◈[D] | - | 148.30 | 148.30 | (13.50) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 9/30/19 7 | 8 | 59.92 | 479.36 | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 9/30/19 15 | 1 | 89.87 | 89.87 | OVERTIME 1.5 | ◈26 | ◈[D] | - | 98.87 | 89.87 | (8.99) |
| Halloran, P. #10649 | Callahan Inc | 10/11/19 7 | 8 | 59.92 | 479.36 | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | East Cambridge Savings Bank | 10/12/19 11 | 4 | 59.92 | 239.68 | | ◈26 | ◈N/A | - | 65.91 | 263.64 | (23.96) |
| Halloran, P. #10649 | Callahan Inc | 10/17/19 7 | 8 | 59.92 | 479.36 | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 10/22/19 7 | 8 | 59.92 | 479.36 | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 10/24/19 7 | 8 | 59.92 | 479.36 | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 10/29/19 7 | 8 | 59.92 | 479.36 | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 10/29/19 15 | 1 | 89.87 | 89.87 | OVERTIME 1.5 | ◈26 | ◈[D] | - | 98.87 | 89.87 | (8.99) |
| Halloran, P. #10649 | Charles Construction | 10/31/19 7 | 8 | 59.92 | 479.36 | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 11/4/19 0 | 3 | 89.87 | 269.61 | OVERNIGHT 1.5 | ◈26 | ◈[D] | - | 98.87 | 296.60 | (26.99) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 11/4/19 19 | 5 | 59.92 | 299.60 | | ◈26 | ◈N/A | - | 65.91 | 329.55 | (29.95) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 11/15/19 2 | 2 | 134.80 | 269.60 | OVERTIME 1.5 / OVERNIGHT 1.5 | ◈26 | ◈[D] | - | 148.30 | 296.60 | (26.99) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 11/15/19 0 | 2 | 89.87 | 179.74 | OVERNIGHT 1.5 | ◈26 | ◈[D] | - | 98.87 | 197.73 | (17.99) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 11/15/19 16 | 8 | 59.92 | 479.36 | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | NEUCO | 11/22/19 0 | 3 | 89.87 | 269.61 | OVERNIGHT 1.5 | ◈26 | ◈[D] | - | 98.87 | 296.60 | (26.99) |
| Halloran, P. #10649 | NEUCO | 11/22/19 19 | 5 | 59.92 | 299.60 | | ◈26 | ◈N/A | - | 65.91 | 329.55 | (29.95) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 12/4/19 0 | 3 | 89.87 | 269.61 | OVERNIGHT 1.5 | ◈26 | ◈[D] | - | 98.87 | 296.60 | (26.99) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 12/4/19 19 | 5 | 59.92 | 299.60 | | ◈26 | ◈N/A | - | 65.91 | 329.55 | (29.95) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 12/6/19 7 | 8 | 59.92 | 479.36 | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| **Halloran, P. #10649 2019 Total** | | | **969** | | **81,936.48** | STRIKE 69 / HOLIDAY 5 / OVERTIME 21 / SUPERVISOR 0 / OVERNIGHT 22 | | | - | | **92,469.42** | **(10,532.94)** |
| Halloran, P. #10649 | Robert J Deveraux Corp | 12/16/19 2 | 1 | 134.80 | 134.80 | OVERTIME 1.5 / OVERNIGHT 1.5 | ◈27 | ◈N/A | - | 148.30 | 148.30 | (13.50) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 12/16/19 0 | 2 | 89.87 | 179.74 | OVERNIGHT 1.5 | ◈27 | ◈N/A | - | 98.87 | 197.73 | (17.99) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 12/16/19 18 | 6 | 59.92 | 359.52 | | ◈27 | ◈N/A | - | 65.91 | 395.46 | (35.94) |
| Halloran, P. #10649 | Bond Brothers | 12/28/19 8 | 8 | 59.92 | 479.36 | | ◈27 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Malden High School | 1/3/20 17 | 4 | 59.92 | 239.68 | | ◈27 | ◈N/A | - | 65.91 | 263.64 | (23.96) |
| Halloran, P. #10649 | Bond Brothers | 1/4/20 8 | 8 | 59.92 | 479.36 | | ◈27 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Bond Civil Utilty | 1/11/20 8 | 8 | 59.92 | 479.36 | | ◈27 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Bond Civil Utilty | 1/15/20 8 | 8 | 59.92 | 479.36 | | ◈27 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 1/16/20 0 | 3 | 89.87 | 269.61 | OVERNIGHT 1.5 | ◈27 | ◈[D] | - | 98.87 | 296.60 | (26.99) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 1/16/20 19 | 5 | 59.92 | 299.60 | | ◈27 | ◈N/A | - | 65.91 | 329.55 | (29.95) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 1/22/20 7 | 8 | 59.92 | 479.36 | | ◈27 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 1/22/20 15 | 1 | 89.87 | 89.87 | OVERTIME 1.5 | ◈27 | ◈[D] | - | 98.87 | 89.87 | (8.99) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 2/3/20 3 | 1 | 134.80 | 134.80 | OVERTIME 1.5 / OVERNIGHT 1.5 | ◈27 | ◈N/A | - | 148.30 | 148.30 | (13.50) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 2/3/20 0 | 3 | 89.87 | 269.61 | OVERNIGHT 1.5 | ◈27 | ◈[D] | - | 98.87 | 296.60 | (26.99) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 2/3/20 19 | 5 | 59.92 | 299.60 | | ◈27 | ◈N/A | - | 65.91 | 329.55 | (29.95) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 2/13/20 3 | 1 | 134.80 | 134.80 | OVERTIME 1.5 / OVERNIGHT 1.5 | ◈27 | ◈[D] | - | 148.30 | 148.30 | (13.50) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | Verified Multipliers | | | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Halloran, P. #10649 | Robert J Deveraux Corp | 2/13/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 2/13/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 2/21/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | National Grid Electric | 2/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Bond Civil Utlity | 2/27/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Dellbrook Construction | 3/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Callahan Inc | 3/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 3/11/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Halloran, P. #10649 | Bond Civil Utlity | 3/15/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Halloran, P. #10649 | Mirra Construction | 3/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | National Grid Electric | 3/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Stop & Shop | 3/21/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Halloran, P. #10649 | Stop & Shop | 3/22/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Halloran, P. #10649 | Asplundh Construction LLC | 3/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 3/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Bond Civil Utlity | 3/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | RM Pacella | 4/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Bond Civil Utlity | 4/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | National Grid Electric | 4/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Bond Civil Utlity | 4/19/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Bond Civil Utlity | 4/21/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 4/27/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 5/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | National Grid Gas | 5/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | National Grid Gas | 5/16/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Halloran, P. #10649 | Allied Paving | 5/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Allied Paving | 5/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Halloran, P. #10649 | Bond Civil Utlity | 5/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | National Grid Electric | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Dellbrook Construction | 5/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | National Grid Electric | 5/27/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 5/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Dellbrook Construction | 6/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Charles Construction | 6/15/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Halloran, P. #10649 | National Grid Electric | 6/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Halloran, P. #10649 | Dellbrook Construction | 7/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Dellbrook Construction | 8/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Callahan Inc | 8/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | ElecComm Corporation | 8/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Verizon / Braintree | 8/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | ElecComm Corporation | 8/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Verizon / Braintree | 9/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | National Grid Gas | 9/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | NEUCO | 9/23/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Halloran, P. #10649 | NEUCO | 9/23/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Halloran, P. #10649 | NEUCO | 9/23/20 3 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 458.93 | (54.53) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 10/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 10/1/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | | Rate | Pay [CP] | Difference |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | | | | | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | | [CR] | = [F] x [CR] | [H] - [CP] |
| Halloran, P. #10649 | Allied Paving | 10/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Alpha Business Center | 10/17/20 11 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | (32.28) |
| Halloran, P. #10649 | NEUCO | 10/24/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | | 101.99 | 305.96 | (36.34) |
| Halloran, P. #10649 | NEUCO | 10/24/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | | 67.99 | 339.95 | (40.35) |
| Halloran, P. #10649 | NEUCO | 10/24/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | | 152.98 | 305.96 | (36.36) |
| Halloran, P. #10649 | Mirra Construction | 11/3/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | | 101.99 | 305.96 | (36.34) |
| Halloran, P. #10649 | Mirra Construction | 11/3/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | | 67.99 | 339.95 | (40.35) |
| Halloran, P. #10649 | Mirra Construction | 11/3/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | | 152.98 | 305.96 | (36.36) |
| Halloran, P. #10649 | ElecComm Corporation | 11/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Highway Safety Systems | 11/9/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | | 101.99 | 407.94 | (48.46) |
| Halloran, P. #10649 | Highway Safety Systems | 11/9/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | | 67.99 | 271.96 | (32.28) |
| Halloran, P. #10649 | Highway Safety Systems | 11/9/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | | 152.98 | 305.96 | (36.36) |
| Halloran, P. #10649 | ElecComm Corporation | 11/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Charles Construction | 11/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | National Grid Gas | 11/22/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Barletta | 11/23/20 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | | 101.99 | 203.97 | (24.23) |
| Halloran, P. #10649 | Barletta | 11/23/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | | 67.99 | 135.98 | (16.14) |
| Halloran, P. #10649 | National Grid Gas | 12/11/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | National Grid Gas | 12/11/20 18 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | | 101.99 | 203.97 | (24.23) |
| **Halloran, P. #10649 2020 Total** | | | **477** | | **30,408.85** | 0 | 0 | 11 | 0 | 16 | | | - | | | **33,849.21** | **(3,440.36)** |
| Halloran, P. #10649 | Barlo Signs | 12/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Asplundh Construction LLC | 12/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 1/25/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 1/25/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | | 101.99 | 101.99 | (12.12) |
| Halloran, P. #10649 | Bond Civil Utility | 2/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Bond Civil Utility | 2/13/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | | 67.99 | 271.96 | (32.28) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 2/18/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | | 101.99 | 101.99 | (12.12) |
| Halloran, P. #10649 | Stop & Shop | 2/21/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | | 67.99 | 271.96 | (32.28) |
| Halloran, P. #10649 | Bond Civil Utility | 2/23/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Communications Construction | 2/24/21 9 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Verizon / Braintree | 3/2/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Verizon / Braintree | 3/3/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 3/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 3/8/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | | 101.99 | 203.97 | (24.23) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 3/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 3/9/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | | 101.99 | 203.97 | (24.23) |
| Halloran, P. #10649 | National Grid Electric | 3/29/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Bond Civil Utility | 4/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Asplundh Tree | 4/7/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 4/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | | 67.99 | 543.92 | (64.56) |
| Halloran, P. #10649 | Robert J Deveraux Corp | 4/8/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | | 101.99 | 101.99 | (12.12) |
| **Halloran, P. #10649 2021 Total** | | | **135** | | **8,298.85** | 0 | 0 | 5 | 0 | 0 | | | - | | | **9,416.62** | **(1,117.77)** |
| **Halloran, P. #10649 Grand Total** | | | **2829** | | **198,261.29** | 93 | 9 | 54 | 0 | 54 | | | - | | | **225,747.62** | **(27,486.32)** |
| | | | | | | | | | | | | | | | | | |
| Headley, T. #10650 | Aggregate Industries | 8/25/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | | | 83.87 | 335.46 | (33.54) |
| Headley, T. #10650 | Aggregate Industries | 8/25/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | [D] | | | 55.91 | 223.64 | (22.36) |
| Headley, T. #10650 | National Grid Electric | 8/27/16 0 | 5 | 75.48 | 377.40 | | | | | 1.5 | 23 | [D] | | | 83.87 | 419.33 | (41.93) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Headley, T. #10650 | National Grid Electric | 8/27/16 21 | 3 | 50.32 | 150.96 | | | | | | 23 | N/A | - | 55.91 | 167.73 | (16.77) |
| Headley, T. #10650 | Aggregate Industries | 8/28/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Headley, T. #10650 | Aggregate Industries | 8/28/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/19/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/19/16 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/24/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/24/16 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Headley, T. #10650 | Verizon / Braintree | 10/25/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Headley, T. #10650 | Sunshine Paving | 10/26/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Headley, T. #10650 | Verizon / Braintree | 10/31/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Headley, T. #10650 | National Grid Gas | 11/1/16 8 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Headley, T. #10650 | National Grid Gas | 11/1/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Headley, T. #10650 | National Grid Electric | 11/2/16 12 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Headley, T. #10650 | National Grid Electric | 11/2/16 20 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Headley, T. #10650 | Aggregate Industries | 11/7/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Headley, T. #10650 | Aggregate Industries | 11/7/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Headley, T. #10650 | Aggregate Industries | 11/8/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Headley, T. #10650 | Aggregate Industries | 11/8/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Headley, T. #10650 | PV Barone | 11/9/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Headley, T. #10650 | CRL | 11/14/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Headley, T. #10650 | CRL | 11/15/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Headley, T. #10650 | Asplundh Tree | 11/21/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Headley, T. #10650 | Rubicon Builders | 11/22/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Headley, T. #10650 | Callahan Inc | 11/29/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Headley, T. #10650 | Mirra Construction | 12/2/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Headley, T. #10650 | Waveguide Inc | 12/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Headley, T. #10650 2016 Total** | | | **169** | | **9,158.24** | **0** | **0** | **3** | **0** | **5** | | | **-** | | **10,916.46** | **(1,758.22)** |
| Headley, T. #10650 | MWRA | 1/9/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/13/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Headley, T. #10650 | MWRA | 1/18/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/19/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Headley, T. #10650 | MWRA | 1/20/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/25/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Headley, T. #10650 | Rubicon Builders | 1/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Robert J Deveraux Corp | 2/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Robert J Deveraux Corp | 2/2/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Headley, T. #10650 | Robert J Deveraux Corp | 2/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Rubicon Builders | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Rubicon Builders | 3/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Rubicon Builders | 3/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Robert J Deveraux Corp | 3/23/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Robert J Deveraux Corp | 3/23/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Headley, T. #10650 | Main @ Hayward | 3/30/17 20 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Verizon / Braintree | 3/31/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Robert J Deveraux Corp | 4/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA — As Corrected | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE / HOLIDAY / OVERTIME / SUPERVISOR / OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Headley, T. #10650 | Robert J Deveraux Corp | 4/10/17 15 | 2 | 75.48 | 150.96 | 1.5 | 24 | D | - | 92.55 | 185.10 | (34.14) |
| Headley, T. #10650 | Robert J Deveraux Corp | 4/11/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Robert J Deveraux Corp | 4/11/17 15 | 1 | 75.48 | 75.48 | 1.5 | 24 | D | - | 92.55 | 92.55 | (17.07) |
| Headley, T. #10650 | Robert J Deveraux Corp | 4/12/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Robert J Deveraux Corp | 4/12/17 15 | 1 | 75.48 | 75.48 | 1.5 | 24 | D | - | 92.55 | 92.55 | (17.07) |
| Headley, T. #10650 | WS Development | 5/23/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | WS Development | 5/23/17 15 | 4 | 75.48 | 301.92 | 1.5 | 24 | D | - | 92.55 | 370.20 | (68.28) |
| Headley, T. #10650 | Callahan Inc | 5/30/17 8 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | National Grid Electric | 5/31/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Eversource | 6/1/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Callahan Inc | 6/6/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Robert J Deveraux Corp | 6/7/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Robert J Deveraux Corp | 6/7/17 15 | 2 | 75.48 | 150.96 | 1.5 | 24 | D | - | 92.55 | 185.10 | (34.14) |
| Headley, T. #10650 | Robert J Deveraux Corp | 6/8/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Robert J Deveraux Corp | 6/8/17 15 | 2 | 75.48 | 150.96 | 1.5 | 24 | D | - | 92.55 | 185.10 | (34.14) |
| Headley, T. #10650 | Robert J Deveraux Corp | 6/9/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Callahan Excavation | 6/12/17 8 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Rubicon Builders | 6/13/17 8 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Cranshaw Construction | 6/14/17 9 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Williams Signs | 6/14/17 12 | 4 | 50.32 | 201.28 | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Headley, T. #10650 | Robert J Deveraux Corp | 6/15/17 7 | 8 | 50.32 | 402.56 | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Headley, T. #10650 | Robert J Deveraux Corp | 6/15/17 15 | 1 | 75.48 | 75.48 | 1.5 | 24 | D | - | 92.55 | 92.55 | (17.07) |
| Headley, T. #10650 | Newport Construction | 7/7/17 8 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Astro Crane | 7/8/17 8 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Callahan Inc | 7/10/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Verizon / Braintree | 7/12/17 8 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | National Grid Gas | 7/14/17 9 | 4 | 56.09 | 224.36 | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Headley, T. #10650 | RCN | 7/14/17 10 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | National Grid Gas | 7/15/17 9 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Callahan Inc | 7/17/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | National Grid Gas | 7/17/17 13 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | MWRA | 7/18/17 8 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Newport Construction | 7/25/17 8 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | National Grid Gas | 7/26/17 8 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | National Grid Gas | 7/26/17 16 | 2 | 84.14 | 168.28 | 1.5 | 24 | D | - | 92.55 | 185.10 | (16.82) |
| Headley, T. #10650 | D&R General Contracting Inc. | 7/31/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Rubicon Builders | 8/1/17 8 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Charles Construction | 8/2/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Callahan Inc | 8/3/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | National Grid Gas | 8/7/17 8 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | National Grid Gas | 8/7/17 16 | 3 | 84.14 | 252.42 | 1.5 | 24 | D | - | 92.55 | 277.65 | (25.23) |
| Headley, T. #10650 | Callahan Excavation | 8/9/17 8 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Colonial Construction | 8/10/17 8 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Robert J Deveraux Corp | 8/21/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Robert J Deveraux Corp | 8/21/17 15 | 2 | 84.14 | 168.28 | 1.5 | 24 | D | - | 92.55 | 185.10 | (16.82) |
| Headley, T. #10650 | Callahan Inc | 8/23/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Ironwood Design Build | 8/25/17 7 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Charles Construction | 8/28/17 8 | 8 | 56.09 | 448.72 | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Headley, T. #10650 | Charles Construction | 8/28/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Headley, T. #10650 | Ironwood Design Build | 8/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Charles Construction | 8/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | GTA Co., Inc. | 8/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Ironwood Design Build | 9/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | National Grid Electric | 9/5/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Rubicon Builders | 9/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Robert J Deveraux Corp | 9/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Robert J Deveraux Corp | 9/7/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Headley, T. #10650 | National Grid Gas | 9/11/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | National Grid Gas | 9/11/17 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Headley, T. #10650 | Callahan Inc | 9/13/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Headley, T. #10650 | National Grid Electric | 9/13/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Garnett Builders | 9/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Robert J Deveraux Corp | 9/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Robert J Deveraux Corp | 9/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | NEI General Contracting | 9/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | NEI General Contracting | 9/21/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Headley, T. #10650 | Robert J Deveraux Corp | 9/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Ironwood Design Build | 9/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | MWRA | 9/29/17 20 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Phoenix Communications | 10/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Tufts Construction | 10/4/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Tufts Construction | 10/4/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Headley, T. #10650 | Callahan Inc | 10/5/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | GTA Co., Inc. | 10/9/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Eversource | 10/10/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Gioioso Bros | 10/11/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Arco Murray | 10/12/17 20 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Tufts Construction | 10/16/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Tufts Construction | 10/16/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Headley, T. #10650 | Welch Corp | 10/17/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | GTA Co., Inc. | 10/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | GTA Co., Inc. | 10/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Headley, T. #10650 | W.L. French | 10/30/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Cambridge DPW | 10/31/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Cambridge DPW | 10/31/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Headley, T. #10650 | Eversource | 11/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Eversource | 11/1/17 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Headley, T. #10650 | National Grid Electric | 11/2/17 2 | 5 | 84.14 | 420.70 | | | 1.5 | | 1.5 | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Headley, T. #10650 | National Grid Electric | 11/2/17 7 | 3 | 56.09 | 168.27 | | | | | | 24 | N/A | - | 61.70 | 185.10 | (16.83) |
| Headley, T. #10650 | National Grid Electric | 11/2/17 12 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Headley, T. #10650 | Eversource | 11/3/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Cambridge DPW | 11/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Cambridge DPW | 11/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Newport Construction | 11/9/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Headley, T. #10650 | Mayor's Office City of Malden | 11/11/17 11 | 4 | 84.14 | 336.56 | | 1.5 | | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Headley, T. #10650 | Robert J Deveraux Corp | 11/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Robert J Deveraux Corp | 11/13/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Headley, T. #10650 | Cambridge DPW | 11/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Cambridge DPW | 11/14/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Headley, T. #10650 | Verizon / Braintree | 11/15/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | NStar Electric Company | 11/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Town Line Rain | 11/19/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Headley, T. #10650 | Verizon / Braintree | 11/20/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Nauset Construction | 11/21/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Justin Kelly | 11/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Headley, T. #10650 2017 Total** | | | **828** | | **46,699.11** | 0 | 1 | 27 | 0 | 2 | | | - | | 53,092.85 | (6,393.74) |
| Headley, T. #10650 | Robert J Deveraux Corp | 11/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | City of Somerville | 11/28/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Bond Brothers | 11/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Bond Brothers | 11/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Robert J Deveraux Corp | 12/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Robert J Deveraux Corp | 12/1/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Headley, T. #10650 | Robert J Deveraux Corp | 12/4/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Robert J Deveraux Corp | 12/4/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Headley, T. #10650 | Eversource | 12/5/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Coviello Electric | 12/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Robert J Deveraux Corp | 12/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Robert J Deveraux Corp | 12/13/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Asplundh Tree | 12/14/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Robert J Deveraux Corp | 12/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Robert J Deveraux Corp | 12/15/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Headley, T. #10650 | City of Somerville | 12/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Robert J Deveraux Corp | 12/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Waveguide Inc | 1/9/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Eversource | 1/10/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Eversource | 1/10/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 92.55 | 185.10 | (16.82) |
| Headley, T. #10650 | Coviello Electric | 1/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Coviello Electric | 1/12/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Eversource | 1/16/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Headley, T. #10650 | Eversource | 1/16/18 0 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | [D] | - | 138.83 | 277.65 | (25.23) |
| Headley, T. #10650 | Eversource | 1/16/18 16 | 8 | 84.14 | 673.12 | | | 1.5 | | | 25 | [D] | - | 92.55 | 740.40 | (67.28) |
| Headley, T. #10650 | Nauset Construction | 1/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Moriarty Assoc | 1/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/24/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Headley, T. #10650 | DWNP Property LLP | 1/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | DWNP Property LLP | 1/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Nauset Construction | 1/29/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Headley, T. #10650 | Mirra Construction | 1/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Mirra Construction | 1/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Eversource | 2/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Robert J Deveraux Corp | 2/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Analysis by Michelle Smith, CPA — Verified Multipliers — As Corrected

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Verified Multipliers** | | | | | | **As Corrected** | | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Headley, T. #10650 | Veracity Construction Group | 2/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Newport Construction | 2/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Feldman Inc | 2/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Turner Construction Company | 2/14/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | CJ Doherty | 2/15/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Mirra Construction | 2/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Robert J Deveraux Corp | 2/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Verizon / Braintree | 2/22/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Headley, T. #10650 | Mirra Construction | 2/26/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | ML MacDonald | 2/27/18 15 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Albanese | 2/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Stabilt | 3/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Walgreens Malden | 3/1/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Headley, T. #10650 | Garnett Builders | 3/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Verizon / Braintree | 3/7/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Headley, T. #10650 | Robert J Deveraux Corp | 3/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | MIT Kendall Soma Garage | 3/15/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Water Dept City of Malden | 3/16/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | National Grid Electric | 3/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Eversource | 3/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Mattuchio Construction | 3/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Welch Corp | 3/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | King Open School | 4/2/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | National Grid Gas | 4/3/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | W.L . French | 4/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | King Open School | 4/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Mirra Construction | 4/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | WT Rich Company | 4/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Eversource | 4/10/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | In Site Contracting | 4/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | In Site Contracting | 4/11/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Headley, T. #10650 | Albanese | 4/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | East Coast Development | 4/13/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Headley, T. #10650 | Tufts Construction | 5/4/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Harlan Electric | 5/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Allied Paving | 5/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | National Grid Electric | 5/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Tufts Construction | 5/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Tufts Construction | 5/11/18 20 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Headley, T. #10650 | Allied Paving | 5/14/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Robert J Deveraux Corp | 5/14/18 4 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 142.31 | (16.10) |
| Headley, T. #10650 | Mirra Construction | 5/15/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Mirra Construction | 5/15/18 16 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Headley, T. #10650 | GTA Co., Inc. | 5/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Charles Construction | 5/22/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Albanese | 5/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | SPS New England | 5/23/18 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Headley, T. #10650 | SPS New England | 5/23/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Headley, T. #10650 | Geo Logic | 5/29/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | DiCenzo Brothers Constructio | 5/30/18 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Headley, T. #10650 | DiCenzo Brothers Constructio | 5/30/18 7 | 3 | 56.09 | 168.27 | | | | | | 25 | N/A | - | 63.25 | 189.75 | (21.48) |
| Headley, T. #10650 | National Grid Gas | 5/31/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | National Grid Gas | 5/31/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Headley, T. #10650 | Walgreens Malden | 6/4/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Headley, T. #10650 | Albanese | 6/7/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Geo Logic | 6/7/18 4 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Headley, T. #10650 | Callahan Inc | 6/8/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Verizon / Braintree | 6/21/18 12 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | National Grid Security | 6/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 6/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 6/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 6/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 6/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | GTA Co., Inc. | 6/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | National Grid Security | 6/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 6/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 7/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | In Site Contracting | 7/3/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | National Grid Security | 7/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Headley, T. #10650 | National Grid Security | 7/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 7/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 7/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 7/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 7/10/18 5 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 7/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 7/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Headley, T. #10650 | National Grid Security | 7/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 7/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | Callahan Inc | 7/13/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | National Grid Security | 7/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 7/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 7/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 7/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 7/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 7/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 7/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 7/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 7/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 7/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 7/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 7/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 7/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 7/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 7/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 7/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 7/31/18 14 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Verified Multipliers** | | | | | | | | | **As Corrected** | | | |
| | Merged | Shift | | | | | | | | | | | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | | | |
| Headley, T. #10650 | National Grid Electric | 8/2/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Tufts Construction | 8/2/18 15 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | National Grid Electric | 8/3/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | National Grid Security | 8/3/18 6 | 6 | 168.28 | 1,009.68 | 2 | | | | | 25 | [D], [B], [C] | | | - | 189.75 | 1,138.50 | (128.82) |
| Headley, T. #10650 | National Grid Security | 8/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 8/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 8/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 8/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 8/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 8/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 8/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 8/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 8/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 8/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 8/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 8/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 8/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 8/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 8/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 8/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 8/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 8/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 8/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 8/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 8/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 8/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 8/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 8/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 9/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | | | - | 189.75 | 1,138.50 | (128.82) |
| Headley, T. #10650 | National Grid Security | 9/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 9/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 9/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | | - | 189.75 | 1,138.50 | (128.82) |
| Headley, T. #10650 | National Grid Security | 9/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 9/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 9/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 9/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 9/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 9/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 9/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 9/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 9/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 9/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 9/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | Verizon | 9/21/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | National Grid Security | 9/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 9/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 9/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 9/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Headley, T. #10650 | National Grid Security | 9/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 9/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 9/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 9/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 9/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 9/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 9/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 10/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 10/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 10/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 10/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 10/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Headley, T. #10650 | National Grid Security | 10/3/18 19 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Headley, T. #10650 | National Grid Security | 10/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | | 12/11/18 0 | 4 | 56.09 | 224.36 | 2 | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| **Headley, T. #10650 2018 Total** | National Grid Security | | 1091 | | 88,160.30 | 93 | 2 | 12 | 0 | 37 | | | - | | 99,140.39 | (10,980.09) |
| Headley, T. #10650 | National Grid Security | 10/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 10/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 10/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Headley, T. #10650 | National Grid Security | 10/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 10/9/18 7 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 10/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 10/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Headley, T. #10650 | National Grid Security | 10/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 10/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 10/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 10/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 10/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 10/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 10/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 10/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 10/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 10/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Headley, T. #10650 | National Grid Security | 10/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 10/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 10/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 10/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 10/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 10/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 11/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 11/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 11/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 11/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 11/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 11/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 11/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 11/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 11/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Headley, T. #10650 | National Grid Security | 11/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 11/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 11/11/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Headley, T. #10650 | National Grid Security | 11/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Headley, T. #10650 | National Grid Security | 12/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 12/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 12/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 12/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 12/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 12/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 12/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 12/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 12/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 12/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 12/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 12/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 12/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 12/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 12/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Headley, T. #10650 | National Grid Security | 12/18/18 14 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Headley, T. #10650 | National Grid Security | 12/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 12/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 12/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 12/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 12/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Headley, T. #10650 | National Grid Security | 12/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 12/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 12/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Headley, T. #10650 | National Grid Security | 12/25/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Headley, T. #10650 | National Grid Security | 12/25/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Headley, T. #10650 | National Grid Security | 12/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 12/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | National Grid Security | 12/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Headley, T. #10650 | National Grid Security | 12/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Headley, T. #10650 | National Grid Security | 12/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Headley, T. #10650 | Callahan Inc | 12/28/18 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | National Grid Security | 12/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Headley, T. #10650 | National Grid Security | 12/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Headley, T. #10650 | National Grid Security | 1/1/19 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Headley, T. #10650 | National Grid Security | 1/1/19 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Headley, T. #10650 | Verizon / Braintree | 1/11/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | MWRA | 1/14/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Callahan Inc | 1/15/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Caruso & McGovern | 1/18/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | | 3/2/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Headley, T. #10650 | Mayor's Office City of Malden | 3/9/19 11 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Headley, T. #10650 | Ed O'Connor | 3/10/19 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Headley, T. #10650 | Ed O'Connor | 3/10/19 7 | 7 | 56.09 | 392.63 | | | | | | 26 | N/A | - | 63.25 | 442.75 | (50.12) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Headley, T. #10650 | Stop & Shop | 4/11/19 14 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 1,054.56 | (157.12) |
| Headley, T. #10650 | Stop & Shop | 4/11/19 22 | 2 | 168.28 | 336.56 | 2 | | 1.5 | | | 26 | [D], [E] | - | 197.73 | 395.46 | (58.90) |
| Headley, T. #10650 | Stop & Shop | 4/12/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Headley, T. #10650 | Stop & Shop | 4/12/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Headley, T. #10650 | Stop & Shop | 4/13/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 197.73 | 197.73 | (29.45) |
| Headley, T. #10650 | Stop & Shop | 4/13/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Headley, T. #10650 | Stop & Shop | 4/14/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Headley, T. #10650 | Stop & Shop | 4/14/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Headley, T. #10650 | Stop & Shop | 4/15/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Headley, T. #10650 | Robert J Deveraux Corp | 5/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Tufts Construction | 5/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | National Grid Gas | 5/11/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | National Grid Gas | 5/11/19 17 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Headley, T. #10650 | Stop & Shop | 5/13/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Headley, T. #10650 | Callahan Inc | 5/17/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Charles Construction | 5/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Stop & Shop | 5/20/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Headley, T. #10650 | Robert J Deveraux Corp | 5/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Tufts Construction | 5/25/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Robert J Deveraux Corp | 5/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Mirra Construction | 6/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Robert J Deveraux Corp | 6/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Headley, T. #10650 | Robert J Deveraux Corp | 6/6/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Headley, T. #10650 | Callahan Inc | 6/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 6/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 6/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 6/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Headley, T. #10650 | Tufts Construction | 7/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Headley, T. #10650 | Tufts Construction | 7/1/19 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Headley, T. #10650 | Robert J Deveraux Corp | 7/13/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Headley, T. #10650 | Callahan Inc | 7/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 8/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Headley, T. #10650 | Callahan Inc | 8/2/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Headley, T. #10650 | Callahan Inc | 8/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Headley, T. #10650 | National Grid Electric | 8/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 8/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Headley, T. #10650 | Verizon / Braintree | 8/31/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Headley, T. #10650 | Robert J Deveraux Corp | 9/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 9/6/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Robert J Deveraux Corp | 9/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Callahan Inc | 9/20/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Headley, T. #10650 | Robert J Deveraux Corp | 9/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | National Grid Gas | 9/24/19 16 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Feeney Bros Excavation | 9/27/19 7 | 5 | 89.87 | 449.35 | | | 1.5 | | | 26 | [D] | - | 98.87 | 494.33 | (44.98) |
| Headley, T. #10650 | Robert J Deveraux Corp | 9/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Feeney Bros Excavation | 9/27/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Headley, T. #10650 | Feeney Bros Excavation | 9/27/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Headley, T. #10650 | Feeney Bros Excavation | 9/27/19 3 | 4 | 134.80 | 539.20 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 593.19 | (53.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Headley, T. #10650 | Stop & Shop | 9/30/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Headley, T. #10650 | Callahan Inc | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Stop & Shop | 10/7/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/11/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/12/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | National Grid Electric | 10/17/19 11 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | National Grid Electric | 10/17/19 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | National Grid Electric | 10/17/19 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/18/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/18/19 19 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Hallamore Corp | 10/19/19 9 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/25/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Headley, T. #10650 | G & M Trucking | 10/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Feeney Bros Excavation | 10/28/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Headley, T. #10650 | Feeney Bros Excavation | 10/28/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Headley, T. #10650 | Callahan Excavation | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Callahan Inc | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 11/8/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Walgreens Malden | 11/9/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Headley, T. #10650 | Anthony's Restaurant | 11/10/19 14 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Headley, T. #10650 | Charles Construction | 11/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | D&R General Contracting Inc. | 11/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | D&R General Contracting Inc. | 11/15/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Robert J Deveraux Corp | 11/16/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Headley, T. #10650 | Robert J Deveraux Corp | 11/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 11/22/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Hugh ONeils Bar | 11/27/19 0 | 2 | 134.80 | 269.60 | | 1.5 | | | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Headley, T. #10650 | Hugh ONeils Bar | 11/27/19 23 | 1 | 59.92 | 59.92 | | | | | | 26 | N/A | - | 65.91 | 65.91 | (5.99) |
| Headley, T. #10650 | D&R General Contracting Inc. | 11/29/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | D&R General Contracting Inc. | 11/29/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Bowdoin Apts | 11/30/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Headley, T. #10650 | Town Line Rain | 12/1/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Headley, T. #10650 | MWRA | 12/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 12/6/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 26 | N/A | - | 98.87 | 197.73 | (17.99) |
| Headley, T. #10650 | Robert J Deveraux Corp | 12/6/19 18 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Headley, T. #10650 | Robert J Deveraux Corp | 12/6/19 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| **Headley, T. #10650 2019 Total** | | | **854** | | **75,952.70** | **80** | **9** | **19** | **2** | **37** | | | **-** | | **85,654.44** | **(9,701.74)** |
| Headley, T. #10650 | Robert J Deveraux Corp | 12/12/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | N/A | - | 98.87 | 296.60 | (26.99) |
| Headley, T. #10650 | Robert J Deveraux Corp | 12/12/19 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Headley, T. #10650 | Bowdoin Apts | 12/21/19 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Headley, T. #10650 | Town Line Rain | 12/22/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | N/A | - | 98.87 | 197.73 | (17.99) |
| Headley, T. #10650 | Bartlett Consolidated LLC | 12/23/19 12 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Dellbrook Construction | 12/24/19 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | [D] | - | 98.87 | 790.92 | (71.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Headley, T. #10650 | Stop & Shop | 12/24/19 16 | 3 | 89.87 | 269.61 | | 1.5 | | | | 27 | D | - | 98.87 | 296.60 | (26.99) |
| Headley, T. #10650 | Bond Brothers | 12/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Bond Brothers | 12/27/19 15 | 8 | 89.87 | 718.96 | | | 1.5 | | | 27 | D | - | 98.87 | 790.92 | (71.96) |
| Headley, T. #10650 | Bond Brothers | 1/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | National Grid Gas | 1/3/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/10/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Bond Civil Utility | 1/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/17/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | D | - | 98.87 | 197.73 | (17.99) |
| Headley, T. #10650 | Callahan Inc | 1/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/30/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | D | - | 148.30 | 148.30 | (13.50) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/30/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | D | - | 98.87 | 296.60 | (26.99) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/30/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/31/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Bond Civil Utility | 2/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Dellbrook Construction | 2/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 2/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 2/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Robert J Deveraux Corp | 2/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 2/21/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Bond Civil Utility | 2/25/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Bond Civil Utility | 2/27/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Headley, T. #10650 | Bond Civil Utility | 2/27/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | D | - | 98.87 | 692.06 | (62.96) |
| Headley, T. #10650 | Town Line Rain | 2/29/20 7 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | D | - | 98.87 | 197.73 | (17.99) |
| Headley, T. #10650 | Town Line Rain | 2/29/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 65.91 | 131.82 | (11.98) |
| Headley, T. #10650 | Nelson Tree Service | 3/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Bond Civil Utility | 3/13/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Headley, T. #10650 | Verizon / Braintree | 3/13/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Headley, T. #10650 | Bond Civil Utility | 3/13/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | D | - | 98.87 | 692.06 | (62.96) |
| Headley, T. #10650 | Bond Civil Utility | 3/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Bond Civil Utility | 3/15/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Headley, T. #10650 | Bond Civil Utility | 3/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Bond Civil Utility | 3/15/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | D | - | 98.87 | 692.06 | (62.96) |
| Headley, T. #10650 | Mirra Construction | 3/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Mirra Construction | 3/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 3/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 3/20/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | D | - | 98.87 | 395.46 | (35.98) |
| Headley, T. #10650 | Asplundh Construction LLC | 3/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | National Grid Electric | 3/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Stop & Shop | 3/27/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Headley, T. #10650 | Stop & Shop | 3/27/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Headley, T. #10650 | Bond Civil Utility | 3/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Bond Civil Utility | 3/29/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Headley, T. #10650 | Bond Civil Utility | 3/29/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | D | - | 98.87 | 692.06 | (62.96) |
| Headley, T. #10650 | National Grid Gas | 3/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Bond Civil Utility | 4/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Headley, T. #10650 | Bond Civil Utility | 4/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Bond Civil Utility | 4/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Bond Civil Utility | 4/4/20 15 | 5 | 89.87 | 449.35 | | | 1.5 | | | 27 | [D] | - | 98.87 | 494.33 | (44.98) |
| Headley, T. #10650 | Bond Civil Utility | 4/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Bond Civil Utility | 4/7/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Headley, T. #10650 | Bond Civil Utility | 4/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Bond Civil Utility | 4/11/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Headley, T. #10650 | Bond Civil Utility | 4/11/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Headley, T. #10650 | Super 88 | 4/12/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Headley, T. #10650 | RM Pacella | 4/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Super 88 | 4/15/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Headley, T. #10650 | National Grid Electric | 4/16/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Headley, T. #10650 | Bond Civil Utility | 4/17/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Stop & Shop | 4/19/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Stop & Shop | 4/19/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Headley, T. #10650 | Stop & Shop | 4/20/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Stop & Shop | 4/20/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Headley, T. #10650 | Verizon / Braintree | 4/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Robert J Deveraux Corp | 4/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Stop & Shop | 4/24/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Stop & Shop | 4/24/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Headley, T. #10650 | Super 88 | 4/25/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Headley, T. #10650 | 99 Asian Supermarket | 4/26/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Headley, T. #10650 | Stop & Shop | 4/27/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Stop & Shop | 4/27/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Headley, T. #10650 | Stop & Shop | 4/30/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Stop & Shop | 4/30/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Headley, T. #10650 | Bond Civil Utility | 5/1/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Headley, T. #10650 | Verizon / Braintree | 5/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | Bond Civil Utility | 5/1/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Headley, T. #10650 | Super 88 | 5/2/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Headley, T. #10650 | Walgreens Malden | 5/2/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Headley, T. #10650 | Bond Civil Utility | 5/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | National Grid Gas | 5/6/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | National Grid Gas | 5/6/20 18 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Headley, T. #10650 | Stop & Shop | 5/7/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Headley, T. #10650 | Stop & Shop | 5/7/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Headley, T. #10650 | Bond Civil Utility | 5/8/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Headley, T. #10650 | Bond Civil Utility | 5/8/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Headley, T. #10650 | Super 88 | 5/9/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Headley, T. #10650 | Super 88 | 5/9/20 14 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Headley, T. #10650 | Bond Civil Utility | 5/30/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Headley, T. #10650 | Bond Civil Utility | 5/30/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Headley, T. #10650 | Bond Civil Utility | 6/1/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Headley, T. #10650 | Bond Civil Utility | 6/1/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Headley, T. #10650 | Verizon / Braintree | 6/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Headley, T. #10650 | JBC Utility | 7/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 8/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Headley, T. #10650 | National Grid Electric | 8/2/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Headley, T. #10650 | National Grid Electric | 8/2/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | Newport Construction | 8/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Newport Construction | 8/4/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Headley, T. #10650 | Dellbrook Construction | 8/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | McCourt Co | 8/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Landmark Structure | 8/13/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | D. A. Bosworth | 8/14/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | Walgreens Malden | 8/15/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Headley, T. #10650 | Murphy & Fahy Construction | 8/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Dellbrook Construction | 8/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Verizon / Braintree | 8/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Tufts Construction | 8/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Tufts Construction | 8/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Barletta | 9/3/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Headley, T. #10650 | Barletta | 9/3/20 7 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Headley, T. #10650 | Dellbrook Construction | 9/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Dellbrook Construction | 9/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Barletta | 9/10/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Headley, T. #10650 | Barletta | 9/10/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Headley, T. #10650 | Tufts Construction | 9/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 9/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Tufts Construction | 9/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Tufts Construction | 9/15/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Headley, T. #10650 | Communications Construction | 9/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | National Grid Gas | 9/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 9/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 9/25/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Headley, T. #10650 | Robert J Deveraux Corp | 9/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Communications Construction | 9/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/2/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Headley, T. #10650 | Dellbrook Construction | 10/7/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | Malden Housing Authority | 10/8/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Mirra Construction | 10/12/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Headley, T. #10650 | Mirra Construction | 10/12/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Headley, T. #10650 | Mirra Construction | 10/12/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Headley, T. #10650 | Communications Construction | 10/14/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Communications Construction | 10/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Verizon / Braintree | 10/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Mirra Construction | 10/19/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Headley, T. #10650 | Mirra Construction | 10/19/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Headley, T. #10650 | Mirra Construction | 10/19/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Headley, T. #10650 | Communications Construction | 10/21/20 1 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A; [D] | - | 67.99 | 407.94 | (48.42) |
| Headley, T. #10650 | Communications Construction | 10/21/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Headley, T. #10650 | Mirra Construction | 10/22/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE [F] | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] =[F]x[CR] | Difference (Under) Paid [H]-[CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Headley, T. #10650 | Mirra Construction | 10/22/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Headley, T. #10650 | Mirra Construction | 10/22/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Headley, T. #10650 | NEUCO | 10/23/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Headley, T. #10650 | NEUCO | 10/23/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Headley, T. #10650 | NEUCO | 10/23/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Headley, T. #10650 | Robert J Deveraux Corp | 10/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Mirra Construction | 10/26/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Headley, T. #10650 | Mirra Construction | 10/26/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Headley, T. #10650 | National Grid Gas | 10/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Communications Construction | 10/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Mirra Construction | 10/29/20 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Headley, T. #10650 | Mirra Construction | 10/29/20 19 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Headley, T. #10650 | Communications Construction | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Markings Inc. | 11/5/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Headley, T. #10650 | Markings Inc. | 11/5/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | Robert J Deveraux Corp | 11/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 11/6/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Headley, T. #10650 | Robert J Deveraux Corp | 11/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Stop & Shop | 11/9/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | Barletta | 11/11/20 22 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | [D] | - | 101.99 | 815.88 | (96.92) |
| Headley, T. #10650 | Charles Construction | 11/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Mirra Construction | 11/13/20 11 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Barletta | 11/16/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Headley, T. #10650 | Barletta | 11/16/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Headley, T. #10650 | Tufts Construction | 11/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Tufts Construction | 11/18/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Headley, T. #10650 | Barletta | 11/19/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Headley, T. #10650 | Barletta | 11/19/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Headley, T. #10650 | Dellbrook Construction | 11/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 11/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Mirra Construction | 11/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Malden Housing Authority | 12/3/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | National Grid Gas | 12/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | MWRA | 12/10/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | Stop & Shop | 12/10/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | Robert J Deveraux Corp | 12/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 12/11/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Headley, T. #10650 | Communications Construction | 12/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Communications Construction | 12/12/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Headley, T. #10650 | Bond Civil Utilty | 12/14/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Headley, T. #10650 2020 Total** | | | 1020 | | 67,452.87 | 0 | 3 | 23 | 0 | 38 | | | - | | 75,331.78 | (7,878.91) |
| Headley, T. #10650 | Asplundh Construction LLC | 12/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Asplundh Construction LLC | 12/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Stop & Shop | 12/21/20 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | Bond Civil Utilty | 12/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Kappy's Main St | 12/24/20 15 | 5 | 89.87 | 449.35 | | | 1.5 | | | 28 | [D] | - | 101.99 | 509.93 | (60.57) |
| Headley, T. #10650 | Stop & Shop | 12/28/20 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | Asplundh Construction LLC | 12/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT [F] | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Headley, T. #10650 | Asplundh Construction LLC | 12/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Stop & Shop | 12/31/20 13 | 4 | 89.87 | 359.48 | | 1.5 | | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Headley, T. #10650 | National Grid Electric | 1/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/4/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | Barletta | 1/6/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Headley, T. #10650 | Barletta | 1/6/21 7 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | National Grid Gas | 1/8/21 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 28 | [D] | - | 101.99 | 305.96 | (36.34) |
| Headley, T. #10650 | National Grid Gas | 1/8/21 19 | 5 | 59.92 | 299.60 | | | | | | 28 | N/A | - | 67.99 | 339.95 | (40.35) |
| Headley, T. #10650 | Bond Civil Utility | 1/9/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | CNS | 1/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Communications Construction | 1/13/21 9 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/15/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/15/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Headley, T. #10650 | National Grid Electric | 1/17/21 5 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 28 | [D] | - | 152.98 | 305.96 | (36.36) |
| Headley, T. #10650 | National Grid Electric | 1/17/21 0 | 5 | 89.87 | 449.35 | | | | | 1.5 | 28 | [D] | - | 101.99 | 509.93 | (60.57) |
| Headley, T. #10650 | National Grid Electric | 1/17/21 21 | 3 | 59.92 | 179.76 | | | | | | 28 | N/A | - | 67.99 | 203.97 | (24.21) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/20/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/20/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Headley, T. #10650 | Communications Construction | 1/21/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Communications Construction | 1/21/21 16 | 4 | 89.87 | 359.48 | | | 1.5 | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/22/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/22/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Headley, T. #10650 | Bond Civil Utility | 1/23/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Stop & Shop | 1/25/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/27/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 1/27/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Headley, T. #10650 | Bond Civil Utility | 1/29/21 4 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | Verizon / Braintree | 1/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Bond Civil Utility | 1/30/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Stewart Electrical Contracting | 2/1/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Stop & Shop | 2/1/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | Bond Civil Utility | 2/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Robert J Deveraux Corp | 2/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Stop & Shop | 2/8/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | National Grid Gas | 2/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Malden Housing Authority | 2/11/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | Verizon / Braintree | 2/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Bond Civil Utility | 2/12/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Headley, T. #10650 | Bond Civil Utility | 2/12/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Headley, T. #10650 | Bond Civil Utility | 2/13/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Headley, T. #10650 | Bond Civil Utility | 2/13/21 23 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Bond Civil Utility | 2/13/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Headley, T. #10650 | Bond Civil Utility | 2/20/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Stop & Shop | 2/22/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Headley, T. #10650 | National Grid Gas | 2/24/21 9 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Headley, T. #10650 | Bond Civil Utility | 2/27/21 4 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 28 | [D] | - | 152.98 | 458.93 | (54.53) |
| Headley, T. #10650 | Bond Civil Utility | 2/27/21 7 | 3 | 89.87 | 269.61 | | | 1.5 | | | 28 | [D] | - | 101.99 | 305.96 | (36.34) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | Merged | Shift | | | | | | | | | | | Over/(Under) Recalc | | | Difference |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ◇ Headley, T. #10650 | ◇ Bond Civil Utility | 2/27/21 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 407.94 | (48.46) |
| ◇ Headley, T. #10650 | ◇ Bond Civil Utility | 2/27/21 20 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| ◇ Headley, T. #10650 | ◇ Stop & Shop | 3/1/21 15 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| ◇ Headley, T. #10650 | ◇ Robert J Deveraux Corp | 3/5/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| ◇ Headley, T. #10650 | ◇ Robert J Deveraux Corp | 3/5/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| ◇ Headley, T. #10650 | ◇ Stop & Shop | 3/8/21 15 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| ◇ Headley, T. #10650 | ◇ Bond Civil Utility | 3/26/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 713.90 | (84.80) |
| ◇ Headley, T. #10650 | ◇ Malden Housing Authority | 3/26/21 15 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| ◇ Headley, T. #10650 | ◇ Bond Civil Utility | 3/26/21 23 | 1 | 59.92 | 59.92 | | | | | | ◇28 | ◇N/A | - | 67.99 | 67.99 | (8.07) |
| ◇ Headley, T. #10650 | ◇ Bond Civil Utility | 3/27/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| ◇ Headley, T. #10650 | ◇ Bond Civil Utility | 3/29/21 15 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| ◇ Headley, T. #10650 | ◇ Bond Civil Utility | 3/30/21 15 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| ◇ Headley, T. #10650 | ◇ United Properties | 3/31/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| ◇ Headley, T. #10650 | ◇ Bond Civil Utility | 4/1/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 713.90 | (84.80) |
| ◇ Headley, T. #10650 | ◇ Malden Housing Authority | 4/1/21 15 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| ◇ Headley, T. #10650 | ◇ Bond Civil Utility | 4/1/21 23 | 1 | 59.92 | 59.92 | | | | | | ◇28 | ◇N/A | - | 67.99 | 67.99 | (8.07) |
| ◇ Headley, T. #10650 | ◇ ElecComm Corporation | 4/2/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| ◇ Headley, T. #10650 | ◇ Bond Civil Utility | 4/3/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 713.90 | (84.80) |
| ◇ Headley, T. #10650 | ◇ Bond Civil Utility | 4/3/21 23 | 1 | 59.92 | 59.92 | | | | | | ◇28 | ◇N/A | - | 67.99 | 67.99 | (8.07) |
| ◇ Headley, T. #10650 | ◇ Stop & Shop | 4/5/21 15 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| ◇ Headley, T. #10650 | ◇ Extenet Systems | 4/7/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| ◇ **Headley, T. #10650 2021 Total** | | | **421** | | **27,757.12** | **0** | **2** | **9** | **0** | **11** | | | **-** | | **31,496.37** | **(3,739.25)** |
| ◇ **Headley, T. #10650 Grand Total** | | | **4383** | | **315,180.34** | **173** | **17** | **93** | **2** | **130** | | | **-** | | **355,632.29** | **(40,451.94)** |
| ◇ Holland, M. #10653 | ◇ Malden Housing Authority | 10/12/16 16 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Holland, M. #10653 | ◇ DCF | 11/2/16 12 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Holland, M. #10653 | ◇ DCF | 11/23/16 12 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Holland, M. #10653 | ◇ Malden Housing Authority | 12/2/16 16 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Holland, M. #10653 | ◇ DCF | 12/7/16 12 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Holland, M. #10653 | ◇ Malden Housing Authority | 12/9/16 16 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ **Holland, M. #10653 2016 Total** | | | **24** | | **1,207.68** | **0** | **0** | **0** | **0** | **0** | | | **-** | | **1,459.20** | **(251.52)** |
| ◇ Holland, M. #10653 | ◇ DCF | 4/26/17 12 | 4 | 50.32 | 201.28 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (45.52) |
| ◇ Holland, M. #10653 | ◇ DCF | 7/5/17 12 | 4 | 56.09 | 224.36 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (22.44) |
| ◇ **Holland, M. #10653 2017 Total** | | | **8** | | **425.64** | **0** | **0** | **0** | **0** | **0** | | | **-** | | **493.60** | **(67.96)** |
| ◇ Holland, M. #10653 | ◇ DCF | 2/28/18 13 | 6 | 56.09 | 336.54 | | | | | | ◇25 | ◇N/A | - | 63.25 | 379.50 | (42.96) |
| ◇ Holland, M. #10653 | ◇ DCF | 4/6/18 13 | 4 | 56.09 | 224.36 | | | | | | ◇25 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Holland, M. #10653 | ◇ DCF | 4/11/18 13 | 4 | 56.09 | 224.36 | | | | | | ◇25 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Holland, M. #10653 | ◇ DCF | 4/18/18 13 | 4 | 56.09 | 224.36 | | | | | | ◇25 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Holland, M. #10653 | ◇ DCF | 5/23/18 13 | 4 | 56.09 | 224.36 | | | | | | ◇25 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Holland, M. #10653 | ◇ DCF | 6/13/18 12 | 4 | 56.09 | 224.36 | | | | | | ◇25 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Holland, M. #10653 | ◇ National Grid Security | 6/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Holland, M. #10653 | ◇ National Grid Security | 7/3/18 6 | 3 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Holland, M. #10653 | ◇ National Grid Security | 7/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Holland, M. #10653 | ◇ National Grid Security | 7/4/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| ◇ Holland, M. #10653 | ◇ National Grid Security | 7/10/18 5 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Holland, M. #10653 | ◇ National Grid Security | 7/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Holland, M. #10653 | ◇ National Grid Security | 7/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Holland, M. #10653 | ◇ National Grid Security | 7/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holland, M. #10653 | National Grid Security | 7/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 7/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Holland, M. #10653 | National Grid Security | 7/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 7/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 7/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Holland, M. #10653 | National Grid Security | 7/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 7/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 7/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 7/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 7/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Holland, M. #10653 | National Grid Security | 8/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 8/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 8/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 8/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 8/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 8/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 8/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 8/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 8/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 8/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 8/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 9/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Holland, M. #10653 | National Grid Security | 9/3/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Holland, M. #10653 | National Grid Security | 9/3/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 948.75 | (107.35) |
| Holland, M. #10653 | National Grid Security | 9/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 9/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 9/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 9/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 9/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 9/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 9/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 9/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 9/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 9/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 9/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 9/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 9/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 9/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 9/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Holland, M. #10653 | National Grid Security | 9/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 9/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 9/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 9/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 9/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 9/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 10/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 10/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 10/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Holland, M. #10653 | National Grid Security | 10/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 10/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 10/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| **Holland, M. #10653 2018 Total** | | | **229** | | **26,839.46** | **59** | **3** | **0** | **0** | **26** | | | | | **30,265.13** | **(3,425.67)** |
| Holland, M. #10653 | National Grid Security | 10/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 10/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 10/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 10/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 10/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 10/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 10/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 10/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 10/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 10/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 10/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 10/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 10/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 10/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 10/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 10/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 11/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 11/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 11/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 11/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 11/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 11/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 11/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 11/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 11/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 11/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 11/22/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Holland, M. #10653 | National Grid Security | 11/22/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Holland, M. #10653 | National Grid Security | 11/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 11/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 11/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 11/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 11/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 11/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 12/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 12/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 12/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 12/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 12/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 12/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 12/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 12/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 12/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 12/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holland, M. #10653 | National Grid Security | 12/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 12/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 12/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 12/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 12/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 12/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 12/25/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Holland, M. #10653 | National Grid Security | 12/25/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Holland, M. #10653 | National Grid Security | 12/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 12/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | National Grid Security | 12/31/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Holland, M. #10653 | National Grid Security | 12/31/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Holland, M. #10653 | National Grid Security | 1/3/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Holland, M. #10653 | National Grid Security | 1/3/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [D], [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Holland, M. #10653 | DCF | 3/20/19 12 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| **Holland, M. #10653 2019 Total** | | | **184** | | **23,894.88** | **58** | **6** | **0** | **1** | **28** | | | **-** | | **26,944.50** | **(3,049.62)** |
| **Holland, M. #10653 Grand Total** | | | **445** | | **52,367.66** | **117** | **9** | **0** | **1** | **54** | | | **-** | | **59,162.43** | **(6,794.77)** |
| | | | | | | | | | | | | | | | | |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 8/25/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 23 | [D], [E], [B], [C] | - | 83.87 | 670.92 | (67.08) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 8/25/16 15 | 1 | 113.22 | 113.22 | | | | | 1.5 | 23 | [D], [E], [B], [C] | - | 125.80 | 125.80 | (12.58) |
| Hopkins, P. #10654 | Stop & Shop | 8/28/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Hopkins, P. #10654 | Aggregate Industries | 8/30/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Hopkins, P. #10654 | Aggregate Industries | 8/30/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Hopkins, P. #10654 | Plumb House | 8/31/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/12/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/12/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/12/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/13/16 3 | 2 | 169.83 | 339.66 | | | 1.5 | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | - | 188.70 | 377.39 | (37.73) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/13/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | - | 125.80 | 377.39 | (37.73) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/16/16 3 | 2 | 169.83 | 339.66 | | | 1.5 | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | - | 188.70 | 377.39 | (37.73) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/16/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | - | 125.80 | 377.39 | (37.73) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/19/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Hopkins, P. #10654 | Plumb House | 9/19/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 23 | [E] | - | 83.87 | 670.92 | (67.08) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/19/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/19/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/29/16 3 | 2 | 169.83 | 339.66 | | | 1.5 | 1.5 | 1.5 | 23 | [D], [E] | - | 205.20 | 410.40 | (70.74) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/29/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D], [E] | - | 136.80 | 410.40 | (70.74) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/29/16 19 | 5 | 75.48 | 377.40 | | | | 1.5 | | 23 | [E] | - | 91.20 | 456.00 | (78.60) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/5/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/5/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/5/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Hopkins, P. #10654 | Malden Housing Authority | 10/6/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Hopkins, P. #10654 | National Grid Electric | 10/7/16 15 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hopkins, P. #10654 | National Grid Gas | 10/8/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hopkins, P. #10654 | Aggregate Industries | 10/12/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Hopkins, P. #10654 | Aggregate Industries | 10/12/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Hopkins, P. #10654 | Aggregate Industries | 10/17/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Hopkins, P. #10654 | PV Barone | 10/17/16 12 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | | | | |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Hopkins, P. #10654 | Aggregate Industries | 10/17/16 0 | 4 | 75.48 | 301.92 | | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/19/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 23 | [D], [E], [B], [C] | - | 91.20 | 729.60 | (125.76) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/19/16 15 | 1 | 113.22 | 113.22 | | | | 1.5 | 1.5 | | 23 | [D] | - | 136.80 | 136.80 | (23.58) |
| Hopkins, P. #10654 | National Grid Electric | 10/20/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hopkins, P. #10654 | National Grid Gas | 10/21/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hopkins, P. #10654 | National Grid Gas | 10/21/16 16 | 3 | 75.48 | 226.44 | | | | 1.5 | | | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/22/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 23 | [D], [E], [B], [C] | - | 91.20 | 729.60 | (125.76) |
| Hopkins, P. #10654 | Stop & Shop | 10/24/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Hopkins, P. #10654 | Plumb House | 10/25/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Hopkins, P. #10654 | Plumb House | 10/25/16 15 | 1 | 113.22 | 113.22 | | | | 1.5 | 1.5 | | 23 | [D] | - | 136.80 | 136.80 | (23.58) |
| Hopkins, P. #10654 | Garnett Builders | 10/26/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hopkins, P. #10654 | National Grid Gas | 10/29/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hopkins, P. #10654 | National Grid Gas | 10/29/16 16 | 2 | 75.48 | 150.96 | | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/1/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hopkins, P. #10654 | Aggregate Industries | 11/2/16 20 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Hopkins, P. #10654 | Aggregate Industries | 11/2/16 0 | 4 | 75.48 | 301.92 | | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Hopkins, P. #10654 | Malden Housing Authority | 11/3/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/4/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/7/16 8 | 6 | 75.48 | 452.88 | | | | | 1.5 | | 23 | [E] | - | 91.20 | 547.20 | (94.32) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/7/16 16 | 2 | 75.48 | 150.96 | | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Hopkins, P. #10654 | Plumb House | 11/9/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Hopkins, P. #10654 | Mirra Construction | 11/10/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hopkins, P. #10654 | Plumb House | 11/14/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hopkins, P. #10654 | Stop & Shop | 11/15/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hopkins, P. #10654 | Garnett Builders | 11/16/16 21 | 3 | 50.32 | 150.96 | | | | | | | 23 | N/A | - | 60.80 | 182.40 | (31.44) |
| Hopkins, P. #10654 | Garnett Builders | 11/16/16 0 | 5 | 75.48 | 377.40 | | | | | | 1.5 | 23 | [D] | - | 91.20 | 456.00 | (78.60) |
| Hopkins, P. #10654 | National Grid Gas | 11/17/16 19 | 5 | 50.32 | 251.60 | | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Hopkins, P. #10654 | National Grid Gas | 11/17/16 0 | 3 | 75.48 | 226.44 | | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Hopkins, P. #10654 | Eversource | 11/18/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hopkins, P. #10654 | National Grid Gas | 11/19/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hopkins, P. #10654 | Verizon / Braintree | 11/21/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hopkins, P. #10654 | Aggregate Industries | 11/29/16 20 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Hopkins, P. #10654 | Aggregate Industries | 11/29/16 0 | 4 | 75.48 | 301.92 | | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Hopkins, P. #10654 | Stop & Shop | 12/1/16 20 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Hopkins, P. #10654 | Plumb House | 12/1/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Hopkins, P. #10654 | Plumb House | 12/1/16 15 | 1 | 113.22 | 113.22 | | | | 1.5 | 1.5 | | 23 | [D], [E], [B], [C] | - | 136.80 | 136.80 | (23.58) |
| Hopkins, P. #10654 | Malden Housing Authority | 12/3/16 20 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Hopkins, P. #10654 | National Grid Gas | 12/4/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hopkins, P. #10654 | Waveguide Inc | 12/5/16 7 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Hopkins, P. #10654 | Plumb House | 12/6/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Hopkins, P. #10654 | National Grid Gas | 12/8/16 9 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hopkins, P. #10654 | Malden Housing Authority | 12/8/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Hopkins, P. #10654 | Anthony's Restaurant | 12/11/16 20 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Hopkins, P. #10654 | Town Line Rain | 12/11/16 0 | 2 | 75.48 | 150.96 | | | | | | 1.5 | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| **Hopkins, P. #10654 2016 Total** | | | **369** | | **23,524.60** | | **0** | **0** | **13** | **20** | **20** | | | - | | **27,919.11** | **(4,394.51)** |
| Hopkins, P. #10654 | Stop & Shop | 12/31/16 20 | 4 | 75.48 | 301.92 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/4/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/4/17 15 | 1 | 75.48 | 75.48 | | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | | | | | | | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hopkins, P. #10654 | C Naughton | 1/5/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Hopkins, P. #10654 | C Naughton | 1/5/17 15 | 1 | 113.22 | 113.22 | | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Hopkins, P. #10654 | C Naughton | 1/5/17 15 | 1 | 113.22 | 113.22 | | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Hopkins, P. #10654 | Plumb House | 1/6/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/10/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/10/17 15 | 1 | 113.22 | 113.22 | | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Hopkins, P. #10654 | Malden High School | 1/10/17 17 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/12/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/12/17 15 | 2 | 113.22 | 226.44 | | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Hopkins, P. #10654 | Stop & Shop | 1/15/17 16 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Highlander Tree Services | 1/16/17 12 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/17/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/17/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/18/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/18/17 15 | 2 | 113.22 | 226.44 | | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/23/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/23/17 15 | 2 | 113.22 | 226.44 | | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/24/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/24/17 15 | 1 | 113.22 | 113.22 | | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Hopkins, P. #10654 | Water Dept City of Malden | 1/25/17 9 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/26/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/26/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Hopkins, P. #10654 | Malden High School | 1/27/17 18 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/30/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/30/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/31/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/31/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Hopkins, P. #10654 | Verizon / Braintree | 2/2/17 7 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hopkins, P. #10654 | Verizon / Braintree | 2/2/17 0 | 7 | 113.22 | 792.54 | | | | 1.5 | 1.5 | | 24 | [D] | - | 138.83 | 971.78 | (179.24) |
| Hopkins, P. #10654 | Verizon / Braintree | 2/2/17 16 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Verizon / Braintree | 2/3/17 0 | 6 | 113.22 | 679.32 | | | | 1.5 | 1.5 | | 24 | [D] | - | 138.83 | 832.95 | (153.63) |
| Hopkins, P. #10654 | Verizon / Braintree | 2/3/17 16 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/6/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/6/17 15 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (76.82) |
| Hopkins, P. #10654 | Malden Housing Authority | 2/7/17 10 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Stop & Shop | 2/7/17 16 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Northeast Met Reg Vocationa | 2/13/17 17 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Malden High School | 2/14/17 18 | 6 | 50.32 | 301.92 | | | | | | | 24 | N/A | - | 61.70 | 370.20 | (68.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/16/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/17/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Stop & Shop | 2/19/17 16 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Stop & Shop | 2/20/17 7 | 4 | 75.48 | 301.92 | | 1.5 | | | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/21/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/21/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hopkins, P. #10654 | Rubicon Builders | 2/23/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/24/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Hopkins, P. #10654 | National Grid Gas | 2/25/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/27/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Verified Multipliers | | | | | Analysis by Michelle Smith, CPA / As Corrected | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT [F] | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/27/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Hopkins, P. #10654 | Plumb House | 2/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Malden High School | 2/28/17 18 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 3/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 3/2/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hopkins, P. #10654 | Water Dept City of Malden | 3/3/17 9 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Garnett Builders | 3/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | National Grid Gas | 3/6/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Hopkins, P. #10654 | National Grid Gas | 3/6/17 18 | 6 | 50.32 | 301.92 | | | | | | 24 | N/A | - | 61.70 | 370.20 | (68.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 3/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | DCF | 3/8/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Stop & Shop | 3/9/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Malden High School | 3/11/17 19 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | National Grid Electric | 3/20/17 11 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 3/21/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Hopkins, P. #10654 | Callahan Inc | 3/22/17 19 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 3/23/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Town Line Rain | 3/25/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 3/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 3/28/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hopkins, P. #10654 | Stop & Shop | 3/31/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Anthony's Restaurant | 4/1/17 19 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | National Grid Electric | 4/3/17 16 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Walgreens Malden | 4/4/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Hopkins, P. #10654 | Camb Main | 4/5/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 4/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Eversource | 4/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 4/12/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 4/12/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Hopkins, P. #10654 | National Grid Electric | 4/13/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Moriarty Assoc | 4/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Communications Construction | 4/20/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 4/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 4/24/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Hopkins, P. #10654 | Asplundh Tree | 4/25/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | C Naughton | 4/27/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Malden library | 4/28/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Callahan Inc | 4/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/1/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/1/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Hopkins, P. #10654 | Stop & Shop | 5/1/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | National Grid Gas | 5/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | National Grid Gas | 5/2/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Hopkins, P. #10654 | Stop & Shop | 5/3/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Walgreens Malden | 5/5/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Hopkins, P. #10654 | National Grid Electric | 5/8/17 15 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/12/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hopkins, P. #10654 | Stop & Shop | 5/12/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | WS Development | 5/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | WS Development | 5/16/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/18/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Hopkins, P. #10654 | National Grid Electric | 5/19/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Water Dept City of Malden | 5/20/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Stop & Shop | 5/22/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/24/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Hopkins, P. #10654 | Verizon / Braintree | 5/25/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Stop & Shop | 5/25/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Electric Light Co Inc | 5/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Melrose Police Dept | 5/28/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Walgreens Malden | 5/29/17 0 | 6 | 113.22 | 679.32 | | 1.5 | | | 1.5 | 24 | [D] | - | 138.83 | 832.95 | (153.63) |
| Hopkins, P. #10654 | Stop & Shop | 5/29/17 20 | 4 | 75.48 | 301.92 | | 1.5 | | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Hopkins, P. #10654 | CTS | 5/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | DiCenzo Brothers Constructio | 5/31/17 8 | 8 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | National Grid Gas | 6/1/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | National Grid Gas | 6/1/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Hopkins, P. #10654 | National Grid Electric | 6/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Paula Terenzi's Dance | 6/4/17 15 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/7/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/8/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/12/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hopkins, P. #10654 | National Grid Gas | 6/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | CJ Doherty | 6/13/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/19/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/19/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/22/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hopkins, P. #10654 | D&R General Contracting Inc. | 6/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | National Grid Electric | 6/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hopkins, P. #10654 | Malden Housing Authority | 7/4/17 20 | 4 | 86.49 | 345.96 | | 1.5 | | | | 24 | [D] | - | 92.55 | 370.20 | (24.24) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 7/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 7/6/17 21 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | DCF | 7/7/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 7/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 7/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Hopkins, P. #10654 | Robert J Devaux Corp | 7/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Eversource | 7/13/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Devaux Corp | 7/14/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Stop & Shop | 7/15/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Electric | 7/16/17 13 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Electric | 7/16/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hopkins, P. #10654 | Robert J Devaux Corp | 7/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Devaux Corp | 7/17/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hopkins, P. #10654 | Robert J Devaux Corp | 7/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Devaux Corp | 7/18/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hopkins, P. #10654 | Robert J Devaux Corp | 7/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Devaux Corp | 7/19/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Hopkins, P. #10654 | Robert J Devaux Corp | 7/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | D&R General Contracting Inc. | 7/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | D&R General Contracting Inc. | 7/21/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Hopkins, P. #10654 | Cambridge DPW | 7/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Cambridge DPW | 7/22/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hopkins, P. #10654 | National Grid Gas | 7/22/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Stop & Shop | 7/24/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Surveying & Mapping | 7/25/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Devaux Corp | 7/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Devaux Corp | 7/27/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hopkins, P. #10654 | Garnett Builders | 7/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | McCourt Co | 7/29/17 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hopkins, P. #10654 | McCourt Co | 7/29/17 7 | 7 | 56.09 | 392.63 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (39.27) |
| Hopkins, P. #10654 | McCourt Co | 7/29/17 14 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Hopkins, P. #10654 | Malden Housing Authority | 7/29/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Robert J Devaux Corp | 8/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Devaux Corp | 8/2/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hopkins, P. #10654 | Charles Construction | 8/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Charles Construction | 8/3/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hopkins, P. #10654 | National Grid Gas | 8/4/17 12 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | McCourt Co | 8/5/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | D&R General Contracting Inc. | 8/7/17 15 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Robert J Devaux Corp | 8/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Gas | 8/8/17 0 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 138.83 | (12.62) |
| Hopkins, P. #10654 | National Grid Gas | 8/8/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Gas | 8/8/17 23 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hopkins, P. #10654 | Rubicon Builders | 8/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Colonial Construction | 8/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Electric | 8/11/17 15 | 3 | 84.14 | 252.42 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 277.65 | (25.23) |
| Hopkins, P. #10654 | Robert J Devaux Corp | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Electric | 8/14/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | N/A | - | 92.55 | 185.10 | (16.82) |
| Hopkins, P. #10654 | National Grid Electric | 8/14/17 18 | 6 | 56.09 | 336.54 | | | | | | 24 | N/A | - | 61.70 | 370.20 | (33.66) |
| Hopkins, P. #10654 | Combined Properties | 8/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Devaux Corp | 8/16/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Hopkins, P. #10654 | Robert J Devaux Corp | 8/16/17 15 | 9 | 126.21 | 1,135.89 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 1,249.43 | (113.54) |
| Hopkins, P. #10654 | Colonial Construction | 8/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hopkins, P. #10654 | National Grid Gas | 8/17/17 14 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Colonial Construction | 8/17/17 15 | 1 | 84.14 | 84.14 | | | | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hopkins, P. #10654 | Phoenix Communications | 8/18/17 14 | 4 | 56.09 | 224.36 | | | 1.5 | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Phoenix Communications | 8/18/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 8/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Electric | 8/20/17 7 | 1 | 56.09 | 56.09 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (5.61) |
| Hopkins, P. #10654 | National Grid Gas | 8/20/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Electric | 8/20/17 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (58.87) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 8/22/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 8/22/17 15 | 9 | 126.21 | 1,135.89 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 1,249.43 | (113.54) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 8/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 8/25/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 8/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 8/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 8/28/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 8/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 8/30/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Hopkins, P. #10654 | National Grid Electric | 8/31/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Electric | 8/31/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Hopkins, P. #10654 | National Grid Gas | 9/2/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Gas | 9/2/17 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Hopkins, P. #10654 | Stop & Shop | 9/4/17 16 | 4 | 84.14 | 336.56 | | 1.5 | | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Hopkins, P. #10654 | Seaver Construction | 9/5/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | National Grid Gas | 9/6/17 16 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/7/17 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/7/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/7/17 19 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Hopkins, P. #10654 | Ironwood Design Build | 9/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Stop & Shop | 9/10/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Pelletier & Millbury | 9/12/17 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Hopkins, P. #10654 | National Grid Electric | 9/15/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/18/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/19/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Water Dept City of Malden | 9/21/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Gas | 9/22/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/25/17 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/25/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/25/17 19 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/25/17 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 277.65 | (25.23) |
| Hopkins, P. #10654 | Stop & Shop | 9/26/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | National Grid Gas | 9/27/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Gas | 9/27/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Hopkins, P. #10654 | Parkside Utilities | 9/28/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Mystic Valley Charter School | 9/29/17 18 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hopkins, P. #10654 | Charles Construction | 10/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/3/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Hopkins, P. #10654 | National Grid Electric | 10/4/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Electric | 10/5/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Electric | 10/6/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Stop & Shop | 10/9/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Lighthouse | 10/10/17 15 | 3 | 56.09 | 168.27 | | | | | | 24 | N/A | - | 61.70 | 185.10 | (16.83) |
| Hopkins, P. #10654 | Tufts Construction | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Tufts Construction | 10/11/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Hopkins, P. #10654 | ElecComm Corporation | 10/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Mystic Valley Charter School | 10/13/17 18 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/16/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hopkins, P. #10654 | Stop & Shop | 10/16/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Mirra Construction | 10/17/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Gas | 10/18/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Gas | 10/18/17 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Hopkins, P. #10654 | GTA Co., Inc. | 10/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Malden Housing Authority | 10/20/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Electric | 10/23/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | In Site Contracting | 10/24/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Malden Housing Authority | 10/26/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | D&R General Contracting Inc. | 10/27/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Malden Housing Authority | 10/27/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Anthony's Restaurant | 10/28/17 7 | 2 | 56.09 | 112.18 | | | | | | 24 | N/A | - | 61.70 | 123.40 | (11.22) |
| Hopkins, P. #10654 | Stop & Shop | 10/30/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | National Grid Electric | 10/31/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Electric | 11/1/17 7 | 7 | 126.21 | 883.47 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 971.78 | (88.31) |
| Hopkins, P. #10654 | National Grid Electric | 11/1/17 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hopkins, P. #10654 | National Grid Electric | 11/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Electric | 11/1/17 20 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Hopkins, P. #10654 | Eversource | 11/3/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Malden Housing Authority | 11/3/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | GTA Co., Inc. | 11/4/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | National Grid Electric | 11/5/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Electric | 11/5/17 17 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Hopkins, P. #10654 | Coviello Electric | 11/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Stop & Shop | 11/6/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Arbor Tree Service | 11/13/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Cambridge DPW | 11/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Cambridge DPW | 11/14/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Hopkins, P. #10654 | Eversource | 11/17/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Town Line Rain | 11/18/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Stop & Shop | 11/20/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Analysis As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Hopkins, P. #10654 | Kelley Tree | 11/21/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| **Hopkins, P. #10654 2017 Total** | | | 1631 | | 98,609.87 | 0 | 6 | 65 | 36 | 14 | | | - | | 114,191.28 | (15,581.41) |
| Hopkins, P. #10654 | Mirra Construction | 11/27/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Stop & Shop | 11/28/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | AJ Virgilio | 11/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | AJ Virgilio | 11/30/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hopkins, P. #10654 | AJ Virgilio | 11/30/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hopkins, P. #10654 | MIT Kendall Soma Garage | 12/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 12/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 12/4/17 15 | 7 | 84.14 | 588.98 | | | 1.5 | | | 24 | [D] | - | 92.55 | 647.85 | (58.87) |
| Hopkins, P. #10654 | Eversource | 12/5/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Cambridge DPW | 12/6/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Coviello Electric | 12/7/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Coviello Electric | 12/9/17 8 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 12/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 12/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Stop & Shop | 12/13/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | National Grid Electric | 12/18/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Malden Housing Authority | 12/19/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Turner Construction Company | 12/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Phoenix Communications | 12/21/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Verizon / Braintree | 12/22/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Irish American | 12/23/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Irish American | 12/23/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Kappy's Main St | 12/24/17 10 | 4 | 84.14 | 336.56 | | 1.5 | | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Hopkins, P. #10654 | National Grid Gas | 12/27/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Stop & Shop | 12/31/17 20 | 4 | 84.14 | 336.56 | | 1.5 | | | | 25 | [D] | - | 92.55 | 370.20 | (33.64) |
| Hopkins, P. #10654 | Water Dept City of Malden | 1/1/18 10 | 8 | 84.14 | 673.12 | | 1.5 | | | | 25 | [D] | - | 92.55 | 740.40 | (67.28) |
| Hopkins, P. #10654 | National Grid Electric | 1/3/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Town Line Rain | 1/7/18 0 | 2 | 56.09 | 112.18 | | | | | | 25 | N/A | - | 61.70 | 123.40 | (11.22) |
| Hopkins, P. #10654 | Stop & Shop | 1/7/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | National Grid Electric | 1/8/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Electric | 1/8/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 92.55 | 185.10 | (16.82) |
| Hopkins, P. #10654 | Stop & Shop | 1/9/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | National Grid Gas | 1/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | National Grid Gas | 1/11/18 15 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | CJ Doherty | 1/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hopkins, P. #10654 | Stop & Shop | 1/15/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Stop & Shop | 1/16/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hopkins, P. #10654 | Eversource | 1/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Anthony's Restaurant | 1/18/18 18 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Eversource | 1/19/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Stop & Shop | 1/23/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Northern Drill | 1/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Garnett Builders | 1/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Stop & Shop | 1/25/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | VHB | 1/26/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Stop & Shop | 1/28/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Hopkins, P. #10654 | Nauset Construction | 1/29/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Malden Housing Authority | 2/2/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | NCCL Enterprise | 2/5/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | National Grid Electric | 2/7/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Stop & Shop | 2/8/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Stop & Shop | 2/12/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Stop & Shop | 2/13/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Callahan Inc | 2/17/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Town Line Rain | 2/18/18 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Hopkins, P. #10654 | Callahan Inc | 2/18/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Stop & Shop | 2/19/18 16 | 4 | 84.14 | 336.56 | | 1.5 | | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Hopkins, P. #10654 | Bartlett Consolidated LLC | 2/20/18 13 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Callahan Inc | 2/21/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | National Grid Electric | 2/24/18 2 | 5 | 84.14 | 420.70 | | | | | 1.5 | 25 | [D] | - | 94.88 | 474.38 | (53.68) |
| Hopkins, P. #10654 | National Grid Electric | 2/24/18 7 | 3 | 56.09 | 168.27 | | | | | | 25 | N/A | - | 63.25 | 189.75 | (21.48) |
| Hopkins, P. #10654 | National Grid Electric | 2/24/18 10 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Hopkins, P. #10654 | Town Line Rain | 2/24/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Albanese | 2/28/18 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (155.16) |
| Hopkins, P. #10654 | Ironwood Design Build | 3/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Stop & Shop | 3/8/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Stop & Shop | 3/12/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Malden Housing Authority | 3/14/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 3/15/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Callahan Inc | 3/16/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Hopkins, P. #10654 | Walgreens Malden | 3/18/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Hopkins, P. #10654 | National Grid Electric | 3/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | National Grid Electric | 3/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Stop & Shop | 3/21/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Stop & Shop | 3/22/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Verizon / Braintree | 3/23/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Albanese | 3/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | A&M Roofing | 3/29/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Verizon / Braintree | 3/29/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 3/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 3/30/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Hopkins, P. #10654 | Callahan Inc | 3/31/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Hopkins, P. #10654 | National Grid Gas | 4/2/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Hopkins, P. #10654 | National Grid Gas | 4/2/18 16 | 4 | 126.21 | 504.84 | | 1.5 | | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 569.25 | (64.41) |
| Hopkins, P. #10654 | W.L. French | 4/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Malden Housing Authority | 4/4/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Callahan Inc | 4/6/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Hopkins, P. #10654 | Callahan Inc | 4/9/18 11 | 4 | 84.14 | 336.56 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 379.50 | (42.94) |
| Hopkins, P. #10654 | Charles Construction | 4/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Communications Construction | 4/11/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Hopkins, P. #10654 | Communications Construction | 4/11/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 4/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | East Coast Development | 4/13/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Irish American | 4/15/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Callahan Inc | 4/17/18 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Hopkins, P. #10654 | Callahan Inc | 4/17/18 7 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Hopkins, P. #10654 | Garnett Builders | 4/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 4/18/18 15 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Albanese | 4/19/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Hopkins, P. #10654 | Stop & Shop | 4/20/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Moose Malden | 4/21/18 15 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Callahan Inc | 4/22/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Costa Bros Masonry | 4/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | National Grid Gas | 4/23/18 14 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D] | - | 94.88 | 759.00 | (85.88) |
| Hopkins, P. #10654 | National Grid Gas | 4/23/18 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Hopkins, P. #10654 | DCF | 4/25/18 9 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | MWRA | 4/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Albanese | 4/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Albanese | 4/28/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Phoenix Communications | 4/30/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Stop & Shop | 4/30/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Albanese | 5/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Albanese | 5/7/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Albanese | 5/7/18 12 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | National Grid Electric | 5/8/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Charles Construction | 5/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Eversource | 5/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Walgreens Malden | 5/13/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Hopkins, P. #10654 | Nizhoni Health | 5/14/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/15/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/15/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Hopkins, P. #10654 | Feeney Bros Excavation | 5/16/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Hopkins, P. #10654 | Feeney Bros Excavation | 5/16/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Hopkins, P. #10654 | GTA Co., Inc. | 5/17/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Verizon / Braintree | 5/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Callahan Inc | 5/18/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Hopkins, P. #10654 | SPS New England | 5/20/18 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Hopkins, P. #10654 | SPS New England | 5/20/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | SPS New England | 5/21/18 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Hopkins, P. #10654 | SPS New England | 5/21/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/22/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Hopkins, P. #10654 | National Grid Gas | 5/22/18 0 | 3 | 126.21 | 378.63 | | | 1.5 | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 142.31 | 426.94 | (48.31) |
| Hopkins, P. #10654 | National Grid Gas | 5/22/18 19 | 5 | 84.14 | 420.70 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 474.38 | (53.68) |
| Hopkins, P. #10654 | National Grid Gas | 5/22/18 3 | 1 | 189.32 | 189.32 | | | 1.5 | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 213.47 | 213.47 | (24.15) |
| Hopkins, P. #10654 | National Grid Gas | 5/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | National Grid Gas | 5/23/18 16 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |

Michelle Smith, CPA

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/(Under) Recalc [F]x[G]** | **Rate [CR]** | **Pay [CP] =[F]x[CR]** | **Difference (Under) Paid [H]-[CP]** |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Hopkins, P. #10654 | National Grid Gas | 5/24/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Gas | 5/24/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Malden Housing Authority | 5/26/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | DiCenzo Brothers Constructio | 5/29/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | City of Malden DPW | 5/29/18 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 25 | [D] | - | 94.88 | 474.38 | (53.68) |
| Hopkins, P. #10654 | Callahan Inc | 5/29/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Hopkins, P. #10654 | City of Malden DPW | 5/29/18 21 | 3 | 56.09 | 168.27 | | | | | | 25 | N/A | - | 63.25 | 189.75 | (21.48) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/30/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/30/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/30/18 3 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | 1.5 | 25 | [D] | - | 213.47 | 426.94 | (174.52) |
| Hopkins, P. #10654 | Callahan Inc | 5/31/18 7 | 8 | 84.14 | 673.12 | | | 1.5 | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Hopkins, P. #10654 | National Grid Electric | 6/1/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Marchese & Sons | 6/1/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | National Grid Gas | 6/2/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | National Grid Gas | 6/2/18 17 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Hopkins, P. #10654 | SPS New England | 6/3/18 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Hopkins, P. #10654 | Paula Terenzi's Dance | 6/3/18 14 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | SPS New England | 6/3/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | FW Webb | 6/6/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | GTA Co., Inc. | 6/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | National Grid Gas | 6/11/18 20 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Gas | 6/11/18 12 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | In Site Contracting | 6/13/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Callahan Inc | 6/14/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Hopkins, P. #10654 | Stop & Shop | 6/14/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Garnett Builders | 6/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Malden Housing Authority | 6/15/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | National Grid Gas | 6/16/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | National Grid Gas | 6/16/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Gas | 6/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | National Grid Gas | 6/18/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Hopkins, P. #10654 | Callahan Inc | 6/19/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | National Grid Gas | 6/20/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | National Grid Gas | 6/20/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Hopkins, P. #10654 | Water Dept City of Malden | 6/22/18 14 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Nauset Construction | 6/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | National Grid Security | 6/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 6/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 6/25/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 6/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 6/27/18 0 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 1,012.00 | (114.56) |
| Hopkins, P. #10654 | National Grid Security | 6/27/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 6/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 6/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 6/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | Callahan Inc | 6/29/18 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 25 | [E] | - | 94.88 | 759.00 | (85.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hopkins, P. #10654 | National Grid Security | 6/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 6/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 7/4/18 18 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Hopkins, P. #10654 | National Grid Security | 7/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 7/5/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Hopkins, P. #10654 | National Grid Security | 7/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 7/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 7/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 7/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 7/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/11/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 7/11/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 7/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 7/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 7/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 7/14/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 7/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 7/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 7/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 7/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 7/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 7/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 7/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | Verizon / Braintree | 7/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | National Grid Security | 7/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/21/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 7/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 7/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 7/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 7/23/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 7/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CR] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hopkins, P. #10654 | Malden Housing Authority | 7/26/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | National Grid Security | 7/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/29/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Hopkins, P. #10654 | National Grid Security | 7/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 7/31/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 7/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 8/2/18 0 | 3 | 168.28 | 504.84 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 569.25 | (64.41) |
| Hopkins, P. #10654 | National Grid Security | 8/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/2/18 19 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 8/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/5/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Hopkins, P. #10654 | National Grid Security | 8/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 8/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/9/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 8/9/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 8/9/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 8/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 8/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 8/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 8/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/15/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 8/15/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 8/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/16/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 8/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 8/26/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 8/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 8/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 8/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Hopkins, P. #10654 | National Grid Security | 8/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 8/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 8/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 9/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/3/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 9/4/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 9/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/5/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 9/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/7/18 0 | 4 | 168.28 | 673.12 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Hopkins, P. #10654 | National Grid Security | 9/7/18 20 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Hopkins, P. #10654 | National Grid Security | 9/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 9/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 9/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 9/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 9/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 9/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/16/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 9/16/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 9/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 9/20/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 9/20/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 9/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/24/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 9/24/18 6 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 9/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 9/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 9/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Hopkins, P. #10654 | National Grid Security | 9/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 9/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 9/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 10/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 10/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 10/1/18 15 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Hopkins, P. #10654 | National Grid Security | 10/1/18 23 | 1 | 168.28 | 168.28 | 2 | | 1.5 | | | 25 | [D] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 10/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 10/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 10/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/3/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Hopkins, P. #10654 | National Grid Security | 10/3/18 0 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 10/3/18 21 | 3 | 168.28 | 504.84 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 569.25 | (64.41) |
| Hopkins, P. #10654 | National Grid Security | 10/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 10/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | Verizon / Braintree | 10/10/18 0 | 4 | 56.09 | 224.36 | 2 | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Verizon / Braintree | 10/12/18 0 | 8 | 56.09 | 448.72 | 2 | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| **Hopkins, P. #10654 2018 Total** | | | 1905 | | 179,668.15 | 167 | 7 | 17 | 59 | 55 | | | - | | 202,460.21 | (22,792.06) |
| Hopkins, P. #10654 | National Grid Security | 10/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 10/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 10/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 10/8/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 10/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 10/10/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Hopkins, P. #10654 | National Grid Security | 10/11/18 14 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Hopkins, P. #10654 | National Grid Security | 10/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 10/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 10/14/18 6 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [D], [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 10/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 10/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 10/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 10/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 10/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 10/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 10/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 10/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] → / Analysis by Michelle Smith, CPA → / As Corrected | | | | | | | | | | | |

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hopkins, P. #10654 | National Grid Security | 10/21/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 10/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/22/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 10/23/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 10/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 10/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 10/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/28/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 10/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 10/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 10/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 10/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 10/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 10/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 10/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 11/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 11/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 11/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 11/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 11/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 11/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 11/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/9/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Hopkins, P. #10654 | National Grid Security | 11/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 11/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 11/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/11/18 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |
| Hopkins, P. #10654 | National Grid Security | 11/11/18 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Hopkins, P. #10654 | National Grid Security | 11/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 11/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 11/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 11/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 11/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 11/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/14/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Hopkins, P. #10654 | National Grid Security | 11/14/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 11/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 11/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 11/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 11/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 11/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 11/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 11/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 11/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 11/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/21/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 11/22/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 11/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 11/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 11/23/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 11/24/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 11/24/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 11/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/25/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 11/25/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 11/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 11/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 11/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 11/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/27/18 7 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Hopkins, P. #10654 | National Grid Security | 11/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 11/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 12/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 12/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 12/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/2/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 12/2/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 12/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Hopkins, P. #10654 | National Grid Security | 12/5/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 12/5/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 12/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 12/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 12/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 12/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 12/8/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Hopkins, P. #10654 | National Grid Security | 12/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/9/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 12/9/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 12/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/11/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 12/11/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 12/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/12/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 12/12/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 12/13/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Hopkins, P. #10654 | National Grid Security | 12/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 12/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 12/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 12/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 12/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 12/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 12/21/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 12/21/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 12/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 12/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 12/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 12/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 12/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/24/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D] | - | 284.63 | 1,707.75 | (193.23) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [G] | | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Hopkins, P. #10654 | National Grid Security | 12/25/18 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |
| Hopkins, P. #10654 | National Grid Security | 12/25/18 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Hopkins, P. #10654 | National Grid Security | 12/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 12/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 12/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 12/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 12/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hopkins, P. #10654 | National Grid Security | 12/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hopkins, P. #10654 | National Grid Security | 12/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hopkins, P. #10654 | National Grid Security | 12/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 12/31/18 0 | 6 | 378.63 | 2,271.78 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 2,561.63 | (289.85) |
| Hopkins, P. #10654 | National Grid Security | 1/1/19 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hopkins, P. #10654 | National Grid Security | 1/1/19 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hopkins, P. #10654 | National Grid Security | 1/2/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Security | 1/3/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hopkins, P. #10654 | National Grid Gas | 1/4/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Malden High School | 1/8/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Malden Housing Authority | 1/9/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Mystic Valley Charter School | 1/9/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Malden Housing Authority | 1/10/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Stop & Shop | 1/15/19 0 | 6 | 56.09 | 336.54 | | | | | | 26 | N/A | - | 63.25 | 379.50 | (42.96) |
| Hopkins, P. #10654 | Malden High School | 1/16/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Northeast Met Reg Vocationa | 1/19/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Stop & Shop | 1/21/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Northeast Met Reg Vocationa | 1/24/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Malden High School | 1/25/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Malden Reads | 1/26/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Walgreens Malden | 1/27/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Hopkins, P. #10654 | Stop & Shop | 1/27/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Stop & Shop | 1/28/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Malden High School | 1/29/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Stop & Shop | 2/1/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Stop & Shop | 2/2/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Robert J Devaurex Corp | 2/5/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Devaurex Corp | 2/7/19 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 26 | [D] | - | 94.88 | 379.50 | (42.94) |
| Hopkins, P. #10654 | Robert J Devaurex Corp | 2/7/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Devaurex Corp | 2/8/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Hopkins, P. #10654 | Robert J Devaurex Corp | 2/8/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Stop & Shop | 2/11/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Robert J Devaurex Corp | 2/15/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | National Grid Gas | 2/23/19 7 | 1 | 56.09 | 56.09 | | | | | | 26 | N/A | - | 63.25 | 63.25 | (7.16) |
| Hopkins, P. #10654 | National Grid Gas | 2/23/19 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 26 | [D] | - | 94.88 | 664.13 | (75.15) |
| Hopkins, P. #10654 | Malden Housing Authority | 2/24/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | National Grid Electric | 3/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| | | | | | | | Verified Multipliers | | | | | | | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Hopkins, P. #10654 | Stop & Shop | 3/18/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Callahan Inc | 3/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Callahan Inc | 3/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Malden Housing Authority | 3/22/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 3/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Callahan Inc | 3/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 4/1/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 4/1/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 4/4/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 4/4/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 4/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 4/5/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Hopkins, P. #10654 | City of Malden DPW | 4/6/19 9 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Town Line Rain | 4/6/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 4/8/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 4/8/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 4/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Stop & Shop | 4/12/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Hopkins, P. #10654 | Stop & Shop | 4/12/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Hopkins, P. #10654 | Callahan Inc | 4/13/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Stop & Shop | 4/13/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Hopkins, P. #10654 | Stop & Shop | 4/14/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Hopkins, P. #10654 | Stop & Shop | 4/14/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Hopkins, P. #10654 | Stop & Shop | 4/14/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Hopkins, P. #10654 | Stop & Shop | 4/15/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 4/16/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Hopkins, P. #10654 | Stop & Shop | 4/18/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| Hopkins, P. #10654 | D&R General Contracting Inc. | 4/19/19 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Hopkins, P. #10654 | D&R General Contracting Inc. | 4/19/19 7 | 7 | 56.09 | 392.63 | | | | | | 26 | N/A | - | 63.25 | 442.75 | (50.12) |
| Hopkins, P. #10654 | D&R General Contracting Inc. | 4/19/19 14 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Hopkins, P. #10654 | Verizon / Braintree | 4/20/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Stop & Shop | 4/20/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Hopkins, P. #10654 | Stop & Shop | 4/21/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Hopkins, P. #10654 | Stop & Shop | 4/21/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Hopkins, P. #10654 | Callahan Inc | 4/22/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Callahan Inc | 4/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Allied Paving | 4/25/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Hopkins, P. #10654 | National Grid Gas | 4/26/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 4/26/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Callahan Inc | 4/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Shaughnessey & Ahearn | 4/28/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Allied Paving | 4/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/4/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/7/19 19 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Hopkins, P. #10654 | Charles Construction | 5/9/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/10/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [E] | - | 94.88 | 759.00 | (85.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | Merged | Shift | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hopkins, P. #10654 | Walgreens Malden | 5/14/19 0 | 6 | 84.14 | 504.84 | | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/16/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Feeney Bros Excavation | 5/16/19 0 | 3 | 84.14 | 252.42 | | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/16/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Hopkins, P. #10654 | Feeney Bros Excavation | 5/16/19 19 | 5 | 56.09 | 280.45 | | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/17/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Feeney Bros Excavation | 5/20/19 0 | 3 | 84.14 | 252.42 | | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Hopkins, P. #10654 | Feeney Bros Excavation | 5/20/19 5 | 5 | 56.09 | 280.45 | | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Hopkins, P. #10654 | Charles Construction | 5/21/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | ADS Environmental | 5/23/19 8 | 4 | 56.09 | 224.36 | | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | ElecComm Corporation | 5/23/19 8 | 4 | 56.09 | 224.36 | | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hopkins, P. #10654 | Charles Construction | 5/24/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Charles Construction | 5/28/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/31/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/4/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/4/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/6/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/6/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Hopkins, P. #10654 | Mirra Construction | 6/8/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Phoenix Communications | 6/10/19 7 | 1 | 56.09 | 56.09 | | | | | | | 26 | N/A | - | 63.25 | 63.25 | (7.16) |
| Hopkins, P. #10654 | Phoenix Communications | 6/10/19 0 | 7 | 84.14 | 588.98 | | | | | | 1.5 | 26 | [D] | - | 94.88 | 664.13 | (75.15) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/13/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/14/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hopkins, P. #10654 | Stop & Shop | 6/17/19 20 | 4 | 56.09 | 224.36 | | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/18/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | Charles Construction | 6/20/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | Callahan Inc | 6/21/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | | 26 | [E] | - | 98.87 | 790.92 | (117.80) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/24/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | | 26 | [E] | - | 98.87 | 790.92 | (117.80) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/25/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/27/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/28/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | | 26 | [E] | - | 98.87 | 790.92 | (117.80) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/29/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | | 26 | [E] | - | 98.87 | 790.92 | (117.80) |
| Hopkins, P. #10654 | SPS New England | 6/30/19 20 | 4 | 56.09 | 224.36 | | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Hopkins, P. #10654 | Callahan Inc | 7/1/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Hopkins, P. #10654 | Callahan Inc | 7/1/19 15 | 2 | 126.21 | 252.42 | | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (44.18) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 7/2/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 7/2/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Hopkins, P. #10654 | Stop & Shop | 7/8/19 16 | 4 | 56.09 | 224.36 | | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 7/9/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 7/9/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Hopkins, P. #10654 | Charles Construction | 7/11/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | Callahan Inc | 7/12/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 7/16/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 7/16/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 7/19/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | National Grid Gas | 7/20/19 9 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 7/26/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | Paramount Pictures | 7/27/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hopkins, P. #10654 | Paramount Pictures | 7/27/19 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Hopkins, P. #10654 | National Grid Electric | 7/28/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | Allied Paving | 7/30/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Hopkins, P. #10654 | Walgreens Malden | 7/30/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Hopkins, P. #10654 | Allied Paving | 7/30/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Hopkins, P. #10654 | GTA Co., Inc. | 8/1/19 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 26 | [D] | - | 98.87 | 494.33 | (73.63) |
| Hopkins, P. #10654 | GTA Co., Inc. | 8/1/19 21 | 3 | 56.09 | 168.27 | | | | | | 26 | N/A | - | 65.91 | 197.73 | (29.46) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 8/2/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 8/3/19 7 | 8 | 84.14 | 673.12 | | | 1.5 | | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 8/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | National Grid Gas | 8/6/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | Verizon / Braintree | 8/8/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Hopkins, P. #10654 | National Grid Electric | 8/8/19 12 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 8/9/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 8/9/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (22.09) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 8/13/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 8/13/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (22.09) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 8/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | National Grid Gas | 8/15/19 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 26 | [D] | - | 98.87 | 494.33 | (73.63) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 8/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Hopkins, P. #10654 | National Grid Gas | 8/15/19 21 | 3 | 56.09 | 168.27 | | | | | | 26 | N/A | - | 65.91 | 197.73 | (29.46) |
| Hopkins, P. #10654 | Feeney Bros Excavation | 8/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | Feeney Bros Excavation | 8/19/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Hopkins, P. #10654 | Feeney Bros Excavation | 8/19/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Hopkins, P. #10654 | Feeney Bros Excavation | 8/19/19 3 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (22.09) |
| Hopkins, P. #10654 | National Grid Gas | 8/20/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | National Grid Gas | 8/20/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Hopkins, P. #10654 | National Grid Gas | 8/20/19 18 | 6 | 56.09 | 336.54 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (58.92) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 8/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 8/22/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 8/24/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Hopkins, P. #10654 | Markings Inc. | 8/26/19 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 26 | [D] | - | 98.87 | 494.33 | (73.63) |
| Hopkins, P. #10654 | Markings Inc. | 8/26/19 21 | 3 | 56.09 | 168.27 | | | | | | 26 | N/A | - | 65.91 | 197.73 | (29.46) |
| Hopkins, P. #10654 | Tufts Construction | 8/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 8/30/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Hopkins, P. #10654 | Irish American | 8/30/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Hopkins, P. #10654 | Stop & Shop | 9/2/19 0 | 4 | 89.87 | 359.48 | 1.5 | | | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Hopkins, P. #10654 | SPS New England | 9/3/19 6 | 1 | 89.87 | 89.87 | | | | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | SPS New England | 9/3/19 7 | 7 | 59.92 | 419.44 | | | | | 1.5 | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Hopkins, P. #10654 | National Grid Electric | 9/5/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | National Grid Electric | 9/5/19 0 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 9/6/19 15 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 9/6/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 10/7/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Hopkins, P. #10654 | Callahan Inc | 10/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 10/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 10/11/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | Robert J Deverax Corp | 10/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer [A] | Detail/Location [B], [C], [E] | Start [D] | Hrs [F] | Rate [G] | Paid [H] | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/12/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 89.87 | (8.99) |
| Hopkins, P. #10654 | Callahan Inc | 10/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Feeney Bros Excavation | 10/17/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Hopkins, P. #10654 | Feeney Bros Excavation | 10/17/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Hopkins, P. #10654 | Newport Construction | 10/19/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | Newport Construction | 10/19/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Hopkins, P. #10654 | Newport Construction | 10/20/19 14 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Charles Construction | 10/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/23/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/24/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | Newport Construction | 10/25/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | Newport Construction | 10/25/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Hopkins, P. #10654 | Newport Construction | 10/25/19 14 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Hopkins, P. #10654 | Malden High School | 10/25/19 18 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/29/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/29/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/30/19 15 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Stop & Shop | 11/4/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/6/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/6/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Hopkins, P. #10654 | Charles Construction | 11/7/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | National Grid Electric | 11/9/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Anthony's Restaurant | 11/10/19 14 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Stop & Shop | 11/11/19 16 | 4 | 89.87 | 359.48 | | 1.5 | | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/14/19 0 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 444.89 | (40.49) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/14/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/18/19 2 | 2 | 202.20 | 404.40 | | | 1.5 | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 222.45 | 444.89 | (40.49) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/18/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/18/19 0 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/18/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/18/19 18 | 6 | 89.87 | 539.22 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 593.19 | (53.97) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/19/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | National Grid Gas | 11/19/19 15 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Hopkins, P. #10654 | D&R General Contracting Inc. | 11/21/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Hopkins, P. #10654 | D&R General Contracting Inc. | 11/21/19 15 | 3 | 134.80 | 404.40 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/22/19 2 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/22/19 0 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/22/19 18 | 6 | 89.87 | 539.22 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 593.19 | (53.97) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/23/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Hopkins, P. #10654 | Charles Construction | 11/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | |
| | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | | | | | | **Ex** | **Evidence** | | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [I] |
| Hopkins, P. #10654 | D&R General Contracting Inc. | 11/29/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Hopkins, P. #10654 | D&R General Contracting Inc. | 11/29/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Hopkins, P. #10654 | Walgreens Malden | 12/3/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 12/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 12/6/19 0 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 12/6/19 8 | 6 | 89.87 | 539.22 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 593.19 | (53.97) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 12/6/19 3 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Hopkins, P. #10654 | Stop & Shop | 12/9/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| **Hopkins, P. #10654 2019 Total** | | | **2159** | | **212,430.07** | **203** | **12** | **31** | **97** | **79** | | | **-** | | **240,313.45** | **(27,883.38)** |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 12/11/19 2 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 296.60 | (26.99) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 12/11/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 12/11/19 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Hopkins, P. #10654 | National Grid Gas | 12/13/19 0 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | National Grid Gas | 12/13/19 17 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Hopkins, P. #10654 | Bond Brothers | 12/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Anthony's Restaurant | 12/15/19 19 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Malden High School | 12/16/19 17 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Bond Brothers | 12/19/19 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Bond Brothers | 12/20/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Asplundh Construction LLC | 12/24/19 7 | 8 | 89.87 | 718.96 | | | 1.5 | | | 27 | [D] | - | 98.87 | 790.92 | (71.96) |
| Hopkins, P. #10654 | National Grid Gas | 12/27/19 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Verizon / Braintree | 12/28/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Verizon / Braintree | 12/29/19 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Malden Housing Authority | 12/30/19 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Anthony's Restaurant | 12/31/19 0 | 1 | 134.80 | 134.80 | | 1.5 | | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Hopkins, P. #10654 | Anthony's Restaurant | 12/31/19 23 | 1 | 89.87 | 89.87 | | 1.5 | | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | Asplundh Construction LLC | 1/2/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/6/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/6/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Hopkins, P. #10654 | Asplundh Construction LLC | 1/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Pathfinder Tree | 1/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/10/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/10/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Hopkins, P. #10654 | Bond Civil Utilty | 1/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Malden Housing Authority | 1/13/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/14/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/16/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/16/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/17/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/17/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Hopkins, P. #10654 | National Grid Electric | 1/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Malden Housing Authority | 1/20/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/21/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/22/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | Phoenix Baystate Constructio | 1/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Hopkins, P. #10654 | Verizon / Braintree | 1/24/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Nauset Construction | 1/24/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | National Grid Gas | 1/26/20 1 | 4 | 134.80 | 539.20 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 593.19 | (53.99) |
| Hopkins, P. #10654 | National Grid Gas | 1/26/20 0 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | National Grid Gas | 1/26/20 17 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Hopkins, P. #10654 | National Grid Electric | 1/27/20 0 | 4 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Hopkins, P. #10654 | National Grid Electric | 1/27/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | National Grid Electric | 1/27/20 23 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | Dellbrook Construction | 1/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Dellbrook Construction | 1/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/31/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/31/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Hopkins, P. #10654 | Malden High School | 1/31/20 17 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Dellbrook Construction | 2/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Magic Wand Productions, Inc | 2/7/20 4 | 2 | 202.20 | 404.40 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 444.89 | (40.49) |
| Hopkins, P. #10654 | Magic Wand Productions, Inc | 2/7/20 0 | 4 | 134.80 | 539.20 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 593.19 | (53.99) |
| Hopkins, P. #10654 | Magic Wand Productions, Inc | 2/7/20 16 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Hopkins, P. #10654 | Magic Wand Productions, Inc | 2/7/20 12 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Hopkins, P. #10654 | Malden Housing Authority | 2/9/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Malden Housing Authority | 2/10/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/12/20 3 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/12/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/12/20 5 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/14/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Hopkins, P. #10654 | Mirra Construction | 2/14/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Hopkins, P. #10654 | National Grid Gas | 2/14/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/14/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/14/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Hopkins, P. #10654 | Bond Civil Utilty | 2/17/20 8 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | [D] | - | 98.87 | 790.92 | (71.96) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/21/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/21/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Hopkins, P. #10654 | Stop & Shop | 2/23/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Bond Civil Utilty | 2/24/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Dellbrook Construction | 2/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Bond Civil Utilty | 2/28/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | National Grid Electric | 2/29/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 3/2/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Hopkins, P. #10654 | Malden High School | 3/6/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Malden High School | 3/7/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 3/16/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Barletta | 3/20/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | Barletta | 3/20/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 3/23/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | National Grid Electric | 3/24/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Hopkins, P. #10654 | National Grid Electric | 3/24/20 7 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Hopkins, P. #10654 | Bond Civil Utilty | 3/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Hopkins, P. #10654 | National Grid Gas | 3/27/20 1 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 296.60 | (26.99) |
| Hopkins, P. #10654 | National Grid Gas | 3/27/20 0 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | National Grid Gas | 3/27/20 17 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Hopkins, P. #10654 | Bond Civil Utility | 3/28/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Hopkins, P. #10654 | National Grid Gas | 3/30/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Verizon / Braintree | 3/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | RM Pacella | 4/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Bond Civil Utility | 4/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Bond Civil Utility | 4/10/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Hopkins, P. #10654 | Bond Civil Utility | 4/10/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Hopkins, P. #10654 | Bond Civil Utility | 4/10/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Markings Inc. | 4/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Bond Civil Utility | 4/16/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Hopkins, P. #10654 | Bond Civil Utility | 4/16/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Hopkins, P. #10654 | Bond Civil Utility | 4/18/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Hopkins, P. #10654 | Bond Civil Utility | 4/18/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Hopkins, P. #10654 | Bond Civil Utility | 4/19/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Hopkins, P. #10654 | Bond Civil Utility | 4/19/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Hopkins, P. #10654 | National Grid Electric | 4/22/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Hopkins, P. #10654 | National Grid Electric | 4/22/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Hopkins, P. #10654 | National Grid Electric | 4/22/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | National Grid Electric | 4/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Bond Civil Utility | 4/28/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Bond Civil Utility | 4/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Bond Civil Utility | 4/30/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | National Grid Electric | 5/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | National Grid Electric | 5/3/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | National Grid Electric | 5/3/20 17 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | Bond Civil Utility | 5/5/20 7 | 1 | 89.87 | 89.87 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | Bond Civil Utility | 5/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Bond Civil Utility | 5/5/20 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 1,038.08 | (94.48) |
| Hopkins, P. #10654 | Charles Construction | 5/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Charles Construction | 5/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Harlan Electric | 5/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Asplundh Construction LLC | 5/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | RM Pacella | 5/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Bond Civil Utility | 5/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | ElecComm Corporation | 5/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Barletta | 5/22/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | Barletta | 5/22/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Hopkins, P. #10654 | Stop & Shop | 5/23/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | Stop & Shop | 5/23/20 7 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 65.91 | 197.73 | (17.97) |
| Hopkins, P. #10654 | Stop & Shop | 5/24/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | Stop & Shop | 5/24/20 7 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 65.91 | 197.73 | (17.97) |
| Hopkins, P. #10654 | Stop & Shop | 5/26/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | Stop & Shop | 5/26/20 7 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 65.91 | 197.73 | (17.97) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 5/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Barletta | 5/28/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Hopkins, P. #10654 | Barletta | 5/28/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Hopkins, P. #10654 | Barletta | 5/28/20 14 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Hopkins, P. #10654 | Bond Civil Utilty | 5/29/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Hopkins, P. #10654 | Asplundh Construction LLC | 5/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Bond Civil Utility | 5/29/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Hopkins, P. #10654 | Malden Housing Authority | 5/29/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Bond Civil Utility | 5/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Bond Civil Utility | 5/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | National Grid Gas | 6/1/20 11 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | National Grid Gas | 6/1/20 19 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Hopkins, P. #10654 | Barletta | 6/2/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | Barletta | 6/2/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Hopkins, P. #10654 | Verizon / Braintree | 6/4/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hopkins, P. #10654 | Asplundh Tree | 6/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Bay Crane | 6/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Stop & Shop | 6/8/20 16 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Hopkins, P. #10654 | Allied Paving | 6/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Allied Paving | 6/9/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Hopkins, P. #10654 | National Grid Gas | 6/10/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hopkins, P. #10654 | Barletta | 6/16/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hopkins, P. #10654 | Barletta | 6/16/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Hopkins, P. #10654 | Barletta | 7/30/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hopkins, P. #10654 | Barletta | 7/30/20 7 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 67.99 | 203.97 | (24.21) |
| Hopkins, P. #10654 | Callahan Inc | 7/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Callahan Inc | 7/30/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 7/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 7/31/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Hopkins, P. #10654 | National Grid Gas | 8/1/20 14 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Callahan Inc | 8/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Dellbrook Construction | 8/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Dellbrook Construction | 8/4/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hopkins, P. #10654 | Barletta | 8/6/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hopkins, P. #10654 | Barletta | 8/6/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Hopkins, P. #10654 | Barletta | 8/7/20 5 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Hopkins, P. #10654 | Barletta | 8/7/20 7 | 6 | 89.87 | 539.22 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 611.91 | (72.69) |
| Hopkins, P. #10654 | Barletta | 8/7/20 13 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Hopkins, P. #10654 | National Grid Gas | 8/7/20 14 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | GLX | 8/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Barletta | 8/11/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hopkins, P. #10654 | Barletta | 8/11/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Hopkins, P. #10654 | Dellbrook Construction | 8/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Barletta | 8/18/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hopkins, P. #10654 | Barletta | 8/18/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 8/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 8/19/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 8/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | National Grid Electric | 8/24/20 9 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Hopkins, P. #10654 | National Grid Electric | 8/24/20 17 | 3 | 134.80 | 404.40 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 458.93 | (54.53) |
| Hopkins, P. #10654 | Barletta | 8/25/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Hopkins, P. #10654 | Barletta | 8/25/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Hopkins, P. #10654 | Barletta | 8/27/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Hopkins, P. #10654 | Barletta | 8/27/20 7 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Hopkins, P. #10654 | ADS Environmental | 8/27/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Dellbrook Construction | 8/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Dellbrook Construction | 9/3/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Dellbrook Construction | 9/3/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Hopkins, P. #10654 | National Grid Electric | 9/4/20 12 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Dellbrook Construction | 9/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux | 9/8/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/8/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Hopkins, P. #10654 | Newport Construction | 9/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Newport Construction | 9/10/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hopkins, P. #10654 | Dellbrook Construction | 9/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Newport Construction | 9/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Charles Construction | 9/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux | 9/18/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Malden Housing Authority | 9/18/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux | 9/22/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/22/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/24/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 9/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Allied Paving | 9/29/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Allied Paving | 9/29/20 15 | 3 | 134.80 | 404.40 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 458.93 | (54.53) |
| Hopkins, P. #10654 | D&R General Contracting Inc. | 10/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | D&R General Contracting Inc. | 10/1/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Hopkins, P. #10654 | Robert J Deveraux | 10/2/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/2/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | D&R General Contracting Inc. | 10/5/20 15 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Newport Construction | 10/6/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Water Dept City of Malden | 10/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Allied Paving | 10/8/20 15 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/9/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/9/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Hopkins, P. #10654 | Malden Housing Authority | 9/20/20 17 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/13/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | NEUCO | 10/24/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Hopkins, P. #10654 | NEUCO | 10/24/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Hopkins, P. #10654 | NEUCO | 10/24/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Hopkins, P. #10654 | Middlesex Corp | 10/25/20 12 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Atlantic Construction | 10/27/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Hopkins, P. #10654 | Mirra Construction | 10/28/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Hopkins, P. #10654 | Mirra Construction | 10/28/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Hopkins, P. #10654 | Mirra Construction | 10/28/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 152.98 | (18.18) |
| Hopkins, P. #10654 | Communications Construction | 10/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Communications Construction | 10/30/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | NEUCO | 10/30/20 19 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 10/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Mirra Construction | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Alpha Business Center | 11/6/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Malden Housing Authority | 11/6/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | NEUCO | 11/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | NEUCO | 11/8/20 0 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 152.98 | (18.18) |
| Hopkins, P. #10654 | NEUCO | 11/8/20 15 | 9 | 89.87 | 808.83 | | | 1.5 | | | 27 | [D] | - | 101.99 | 917.87 | (109.04) |
| Hopkins, P. #10654 | NEUCO | 11/9/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Hopkins, P. #10654 | NEUCO | 11/9/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Hopkins, P. #10654 | NEUCO | 11/9/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/12/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/13/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hopkins, P. #10654 | Mirra Construction | 11/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Mirra Construction | 11/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/20/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 11/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Malden Housing Authority | 11/22/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Verizon / Braintree | 11/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Malden Housing Authority | 11/27/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Malden Housing Authority | 11/29/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 12/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 12/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Barletta | 12/6/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Hopkins, P. #10654 | Barletta | 12/6/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 12/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 12/11/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 12/11/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Hopkins, P. #10654 | Bond Civil Utility | 12/12/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hopkins, P. #10654 | In Site Contracting | 12/13/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Bond Civil Utility | 12/14/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Green International Affiliates | 12/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Hopkins, P. #10654 2020 Total** | | | **1450** | | **101,627.23** | **0** | **4** | **44** | **45** | **49** | | | **-** | | **113,301.68** | **(11,674.45)** |
| Hopkins, P. #10654 | National Grid Gas | 12/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Asplundh Construction LLC | 12/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Bond Civil Utility | 12/21/20 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/5/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/5/21 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Hopkins, P. #10654 | Bond Civil Utilty | 1/7/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | | | | | | | | | As Corrected | | |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Hopkins, P. #10654 | Bond Civil Utility | 1/7/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/8/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Bond Civil Utility | 1/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Communications Construction | 1/12/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | ElecComm Corporation | 1/14/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/15/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/15/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Hopkins, P. #10654 | Stop & Shop | 1/18/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Communications Construction | 1/19/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hopkins, P. #10654 | Communications Construction | 1/19/21 7 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Hopkins, P. #10654 | Communications Construction | 1/19/21 14 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Hopkins, P. #10654 | Barletta | 1/20/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hopkins, P. #10654 | Barletta | 1/20/21 7 | 3 | 59.92 | 179.76 | | | | | | 28 | N/A | - | 67.99 | 203.97 | (24.21) |
| Hopkins, P. #10654 | National Grid Electric | 1/20/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | National Grid Gas | 1/21/21 10 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/22/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/22/21 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Hopkins, P. #10654 | Bond Civil Utility | 1/23/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Bond Civil Utility | 1/23/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Hopkins, P. #10654 | Stop & Shop | 1/25/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Newport Construction | 1/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Newport Construction | 1/26/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 1/28/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Verizon / Braintree | 1/29/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Bond Civil Utility | 1/30/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Bond Civil Utility | 1/30/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hopkins, P. #10654 | Bond Civil Utility | 2/2/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | ElecComm Corporation | 2/4/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | ElecComm Corporation | 2/4/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/5/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Stop & Shop | 2/8/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Mirra Construction | 2/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Bond Civil Utility | 2/12/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Hopkins, P. #10654 | Bond Civil Utility | 2/12/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Bond Civil Utility | 2/12/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Hopkins, P. #10654 | Bond Civil Utility | 2/13/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Bond Civil Utility | 2/14/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Walgreens Malden | 2/16/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Hopkins, P. #10654 | Republic Construction | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/19/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Bond Civil Utility | 2/20/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/23/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Walgreens Malden | 2/23/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/23/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/26/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Bond Civil Utility | 2/26/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 2/26/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | |
| | | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | |
| | **Merged** | **Shift** | | | | | | | | | | | Over/(Under) Recalc | **Rate** | **Pay [CP]** | **Difference** |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | | | | (Under) Paid |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Hopkins, P. #10654 | Bond Civil Utility | 2/26/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Hopkins, P. #10654 | Bond Civil Utility | 2/28/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hopkins, P. #10654 | Walgreens Malden | 3/2/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 3/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 3/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Robert J Deveraux Corp | 3/11/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hopkins, P. #10654 | Bond Civil Utility | 3/26/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Verizon / Braintree | 3/27/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Bond Civil Utility | 3/27/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Hopkins, P. #10654 | Bond Civil Utility | 3/27/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Hopkins, P. #10654 | Bond Civil Utility | 3/28/21 7 | 8 | 89.87 | 718.96 | | | 1.5 | | | 28 | [D] | - | 101.99 | 815.88 | (96.92) |
| Hopkins, P. #10654 | Bond Civil Utility | 3/28/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Hopkins, P. #10654 | Bond Civil Utility | 3/28/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Hopkins, P. #10654 | Bond Civil Utility | 3/29/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Hopkins, P. #10654 | Bond Civil Utility | 3/29/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hopkins, P. #10654 | Bond Civil Utility | 3/29/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| **Hopkins, P. #10654 2021 Total** | | | **387** | | **28,055.95** | **0** | **0** | **13** | **14** | **10** | | | **-** | | **31,836.32** | **(3,780.37)** |
| **Hopkins, P. #10654 Grand Total** | | | **7901** | | **643,915.87** | **370** | **29** | **183** | **271** | **227** | | | **-** | | **730,022.04** | **(86,106.17)** |
| Hussey, S. #14666 | Plumb House | 8/25/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 8/26/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Hussey, S. #14666 | Plumb House | 8/31/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Hussey, S. #14666 | Garnett Builders | 9/9/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Hussey, S. #14666 | National Grid Gas | 9/12/16 6 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Hussey, S. #14666 | Rubicon Builders | 9/15/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/22/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/22/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/22/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Hussey, S. #14666 | Rubicon Builders | 9/27/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/29/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/29/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/29/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Hussey, S. #14666 | Water Dept City of Malden | 10/6/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hussey, S. #14666 | Plumb House | 10/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hussey, S. #14666 | D&R General Contracting Inc. | 10/11/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/11/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/11/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/11/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/19/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hussey, S. #14666 | National Grid Gas | 10/21/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hussey, S. #14666 | National Grid Gas | 10/21/16 16 | 3 | 75.48 | 226.44 | | | 1.5 | | | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/25/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hussey, S. #14666 | CRL | 11/11/16 7 | 8 | 75.48 | 603.84 | | 1.5 | | | | 23 | [D] | - | 91.20 | 729.60 | (125.76) |
| Hussey, S. #14666 | Plumb House | 11/16/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Hussey, S. #14666 | Walgreens Malden | 12/6/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| **Hussey, S. #14666 2016 Total** | | | **159** | | **9,032.44** | **0** | **1** | **4** | **0** | **7** | | | **-** | | **10,571.30** | **(1,538.86)** |
| Hussey, S. #14666 | Robert J Deveraux Corp | 1/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 1/4/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** — Verified Multipliers; **Analysis by Michelle Smith, CPA** — As Corrected

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Hussey, S. #14666 | Robert J Deverux Corp | 1/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 1/17/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Hussey, S. #14666 | C Naughton | 1/19/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 2/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 2/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 2/24/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Hussey, S. #14666 | Robert J Deverux Corp | 3/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 3/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 3/3/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hussey, S. #14666 | Walgreens Malden | 3/7/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Hussey, S. #14666 | Robert J Deverux Corp | 3/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 3/8/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hussey, S. #14666 | Walgreens Malden | 3/20/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Hussey, S. #14666 | Robert J Deverux Corp | 3/21/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 3/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 3/30/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 3/30/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hussey, S. #14666 | Garnett Builders | 4/5/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 4/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 4/6/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hussey, S. #14666 | Garnett Builders | 4/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 4/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | CRL | 4/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 4/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 4/18/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hussey, S. #14666 | Robert J Deverux Corp | 4/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 4/20/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | N/A | - | 92.55 | 185.10 | (34.14) |
| Hussey, S. #14666 | Callahan Inc | 4/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 4/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 4/25/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Hussey, S. #14666 | WS Development | 5/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 5/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 5/5/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hussey, S. #14666 | Robert J Deverux Corp | 5/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 5/12/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Hussey, S. #14666 | MWRA | 5/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | King Painting Inc | 5/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | King Painting Inc | 5/19/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Hussey, S. #14666 | Rubicon Builders | 5/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 5/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 5/25/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hussey, S. #14666 | Robert J Deverux Corp | 5/25/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hussey, S. #14666 | Robert J Deverux Corp | 6/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 6/1/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Hussey, S. #14666 | Robert J Deverux Corp | 6/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 6/7/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Hussey, S. #14666 | Robert J Deverux Corp | 6/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deverux Corp | 6/16/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Hussey, S. #14666 | Robert J Deveraux Corp | 6/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 6/22/17 15 | 1 | 75.48 | 75.48 | | | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 6/23/17 7 | 8 | 50.32 | 402.56 | | | 1.5 | | | 24 | [D] | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 6/23/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 6/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 6/28/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 7/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 7/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 7/12/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 7/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 7/13/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 7/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 7/19/17 19 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | N/A | - | 92.55 | 92.55 | (8.41) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 7/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Walgreens Malden | 7/24/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 8/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 8/9/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | N/A | - | 92.55 | 185.10 | (16.82) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 8/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 8/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 8/17/17 15 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 8/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 8/18/17 15 | 9 | 84.14 | 757.26 | | | 1.5 | | | 24 | [D] | - | 92.55 | 832.95 | (75.69) |
| Hussey, S. #14666 | National Grid Gas | 8/22/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | National Grid Gas | 8/22/17 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 8/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 8/30/17 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/27/17 15 | 6 | 84.14 | 504.84 | | | 1.5 | | | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/3/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hussey, S. #14666 | GTA Co., Inc. | 10/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | GTA Co., Inc. | 10/5/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hussey, S. #14666 | Malden Traffic | 10/11/17 1 | 1 | 56.09 | 56.09 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (5.61) |
| Hussey, S. #14666 | Malden Traffic | 10/11/17 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 24 | N/A | - | 92.55 | 647.85 | (58.87) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/17/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 11/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 11/1/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Hussey, S. #14666 | GTA Co., Inc. | 11/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | GTA Co., Inc. | 11/2/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hussey, S. #14666 | National Grid Gas | 11/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | C Naughton | 11/13/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Hussey, S. #14666 | Charles Construction | 11/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | C Naughton | 11/15/17 11 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Phoenix Communications | 11/22/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | | | | | | | | | | | | | | | | |

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Hussey, S. #14666 2017 Total** | | | 559 | | 32,293.77 | 0 | 0 | 35 | 0 | 4 | | | - | | 37,637.00 | (5,343.23) |
| Hussey, S. #14666 | GTA Co., Inc. | 11/27/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | GTA Co., Inc. | 11/27/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 11/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 11/28/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 12/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 12/1/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 12/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Garnett Builders | 12/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 12/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 12/21/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 1/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/6/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/23/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 3/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 3/19/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Hussey, S. #14666 | Albanese | 3/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Callahan Inc | 3/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | National Grid Electric | 3/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 3/27/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 4/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 4/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Garnett Builders | 4/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Albanese | 4/12/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Albanese | 4/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Callahan Inc | 4/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Albanese | 4/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Phoenix Communications | 4/23/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hussey, S. #14666 | Phoenix Communications | 4/23/18 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Hussey, S. #14666 | National Grid Gas | 4/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Albanese | 4/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Albanese | 4/30/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Hussey, S. #14666 | Callahan Inc | 5/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Callahan Inc | 5/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Garnett Builders | 5/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Phoenix Communications | 5/7/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Albanese | 5/8/18 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 284.63 | (32.21) |
| Hussey, S. #14666 | Albanese | 5/8/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Hussey, S. #14666 | Albanese | 5/8/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 5/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hussey, S. #14666 | National Grid Gas | 5/21/18 15 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 5/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Garnett Builders | 5/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 6/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 6/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 6/5/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Hussey, S. #14666 | Callahan Inc | 6/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | National Grid Gas | 6/11/18 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Gas | 6/11/18 18 | 6 | 56.09 | 336.54 | | | | | | 25 | N/A | - | 63.25 | 379.50 | (42.96) |
| Hussey, S. #14666 | Charles Construction | 6/12/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Charles Construction | 6/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 6/13/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Charles Construction | 6/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 6/19/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Hussey, S. #14666 | National Grid Security | 6/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 6/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 6/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 6/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 6/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 6/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 6/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 6/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 6/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 7/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 7/2/18 0 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Hussey, S. #14666 | National Grid Security | 7/2/18 0 | 4 | 168.28 | 673.12 | 2 | | 1.5 | | | 25 | [D], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Hussey, S. #14666 | National Grid Security | 7/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 7/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 7/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 7/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 7/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 7/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 7/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 7/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 7/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 7/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 7/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 7/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 7/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 7/22/18 9 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Hussey, S. #14666 | National Grid Security | 7/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 7/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 7/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 7/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 7/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 7/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 7/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 7/31/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | Analysis by Michelle Smith, CPA | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Hussey, S. #14666 | National Grid Security | 7/31/18 14 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Hussey, S. #14666 | National Grid Security | 7/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 8/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 8/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 8/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 8/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 8/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 8/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 8/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 8/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 8/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 8/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 8/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 8/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 8/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 8/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 8/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 8/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 8/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 8/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 8/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 8/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 8/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 8/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 8/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 8/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 8/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 8/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 8/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 8/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 8/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 8/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 8/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 8/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 8/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 8/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 9/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 9/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 9/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 9/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 9/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 9/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 9/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 9/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 9/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 9/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 9/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 9/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hussey, S. #14666 | National Grid Security | 9/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 9/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 9/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 9/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 9/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 9/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 9/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 9/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 9/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 9/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 9/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 9/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 9/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 9/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 9/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 9/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 10/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 10/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 10/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Hussey, S. #14666 2018 Total** | | | **863** | | **83,070.69** | **101** | **0** | **11** | **0** | **43** | | | **-** | | **93,582.58** | **(10,511.89)** |
| Hussey, S. #14666 | National Grid Security | 10/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 10/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 10/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 10/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 10/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 10/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 10/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 10/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 10/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 10/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 10/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 10/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 10/18/18 8 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Hussey, S. #14666 | National Grid Security | 10/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 10/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 10/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 10/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 10/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 10/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 10/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 10/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 10/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 10/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 10/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 10/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 10/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 10/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 11/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Hussey, S. #14666 | National Grid Security | 11/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 11/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 11/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 11/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 11/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 11/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 11/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 11/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 11/11/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 11/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 11/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [D], [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 11/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 11/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 11/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 11/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 11/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 11/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 11/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 11/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 11/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 11/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 11/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 11/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 11/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 11/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 11/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 11/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 11/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 11/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 12/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 12/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 12/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 12/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 12/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 12/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 12/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 12/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 12/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 12/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 12/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 12/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 12/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 12/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 12/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 12/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 12/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 12/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hussey, S. #14666 | National Grid Security | 12/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 12/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 12/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 12/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 12/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 12/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 12/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 12/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 12/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 12/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 12/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 12/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 12/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 12/24/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D] | - | 284.63 | 284.63 | (32.21) |
| Hussey, S. #14666 | National Grid Security | 12/24/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Hussey, S. #14666 | National Grid Security | 12/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | National Grid Security | 12/25/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hussey, S. #14666 | National Grid Security | 12/25/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Hussey, S. #14666 | National Grid Security | 12/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 12/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 12/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 12/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 12/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 12/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 12/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 12/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 12/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Hussey, S. #14666 | National Grid Security | 12/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Hussey, S. #14666 | National Grid Security | 1/1/19 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Hussey, S. #14666 | National Grid Security | 1/1/19 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Hussey, S. #14666 | National Grid Security | 1/2/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Hussey, S. #14666 | National Grid Security | 1/3/19 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 3/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 3/11/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 3/13/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | National Grid Gas | 3/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | National Grid Gas | 3/18/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 3/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 3/21/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 3/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 3/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 4/8/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 4/8/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 4/9/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 4/9/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Hussey, S. #14666 | Stop & Shop | 4/12/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 197.73 | 197.73 | (29.45) |
| Hussey, S. #14666 | Stop & Shop | 4/12/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Hussey, S. #14666 | Stop & Shop | 4/12/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | | | | | | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hussey, S. #14666 | Stop & Shop | 4/14/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | ◈[B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Hussey, S. #14666 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | ◈[B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Hussey, S. #14666 | Stop & Shop | 4/18/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | ◈[B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Hussey, S. #14666 | Feeney Bros Excavation | 6/28/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◈26 | ◈[D] | - | 98.87 | 296.60 | (44.18) |
| Hussey, S. #14666 | Feeney Bros Excavation | 6/28/19 19 | 5 | 56.09 | 280.45 | | | | | | ◈26 | ◈N/A | - | 65.91 | 329.55 | (49.10) |
| Hussey, S. #14666 | Tufts Construction | 7/1/19 7 | 8 | 56.09 | 448.72 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (78.56) |
| Hussey, S. #14666 | Tufts Construction | 7/1/19 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | ◈26 | ◈[D] | - | 98.87 | 395.46 | (58.90) |
| Hussey, S. #14666 | Walgreens Malden | 7/4/19 6 | 126.21 | 757.26 | | | 1.5 | | | 1.5 | ◈26 | ◈[D] | - | 148.30 | 889.79 | (132.53) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 7/10/19 7 | 8 | 56.09 | 448.72 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (78.56) |
| Hussey, S. #14666 | Callahan Inc | 7/11/19 7 | 8 | 56.09 | 448.72 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (78.56) |
| Hussey, S. #14666 | Callahan Inc | 7/15/19 7 | 8 | 56.09 | 448.72 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (78.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 7/16/19 7 | 8 | 56.09 | 448.72 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (78.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 7/16/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◈26 | ◈[D] | - | 98.87 | 98.87 | (14.73) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 7/17/19 7 | 8 | 56.09 | 448.72 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (78.56) |
| Hussey, S. #14666 | Charles Construction | 7/22/19 7 | 8 | 56.09 | 448.72 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (78.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 7/23/19 7 | 4 | 56.09 | 224.36 | | | | | | ◈26 | ◈N/A | - | 65.91 | 263.64 | (39.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 7/25/19 7 | 4 | 56.09 | 224.36 | | | | | | ◈26 | ◈N/A | - | 65.91 | 263.64 | (39.28) |
| Hussey, S. #14666 | Malden Housing Authority | 7/27/19 20 | 4 | 56.09 | 224.36 | | | | | | ◈26 | ◈N/A | - | 65.91 | 263.64 | (39.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 8/2/19 7 | 8 | 56.09 | 448.72 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (78.56) |
| Hussey, S. #14666 | Charles Construction | 8/8/19 7 | 8 | 56.09 | 448.72 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (78.56) |
| Hussey, S. #14666 | Feeney Bros Excavation | 8/8/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◈26 | ◈[D] | - | 98.87 | 296.60 | (44.18) |
| Hussey, S. #14666 | Feeney Bros Excavation | 8/8/19 19 | 5 | 56.09 | 280.45 | | | | | | ◈26 | ◈N/A | - | 65.91 | 329.55 | (49.10) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 8/14/19 7 | 8 | 56.09 | 448.72 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (78.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 8/14/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◈26 | ◈[D] | - | 98.87 | 197.73 | (29.45) |
| Hussey, S. #14666 | Feeney Bros Excavation | 8/15/19 3 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | ◈26 | ◈[D] | - | 148.30 | 593.19 | (88.35) |
| Hussey, S. #14666 | Feeney Bros Excavation | 8/15/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◈26 | ◈[D] | - | 98.87 | 296.60 | (44.18) |
| Hussey, S. #14666 | Feeney Bros Excavation | 8/15/19 19 | 5 | 56.09 | 280.45 | | | | | | ◈26 | ◈N/A | - | 65.91 | 329.55 | (49.10) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 8/20/19 7 | 8 | 56.09 | 448.72 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (78.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 8/26/19 7 | 8 | 56.09 | 448.72 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (78.56) |
| Hussey, S. #14666 | ElecComm Corporation | 8/27/19 7 | 8 | 56.09 | 448.72 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (78.56) |
| Hussey, S. #14666 | Callahan Inc | 8/28/19 7 | 8 | 56.09 | 448.72 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (78.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/3/19 7 | 8 | 59.92 | 479.36 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/3/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◈26 | ◈[D] | - | 98.87 | 98.87 | (8.99) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/5/19 7 | 8 | 59.92 | 479.36 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | D&R General Contracting Inc. | 9/9/19 7 | 8 | 59.92 | 479.36 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | D&R General Contracting Inc. | 9/9/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◈26 | ◈[D] | - | 98.87 | 98.87 | (8.99) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/17/19 7 | 8 | 59.92 | 479.36 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Feeney Bros Excavation | 9/19/19 3 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◈26 | ◈[D] | - | 98.87 | 296.60 | (26.99) |
| Hussey, S. #14666 | Feeney Bros Excavation | 9/19/19 19 | 5 | 59.92 | 299.60 | | | | | | ◈26 | ◈N/A | - | 65.91 | 329.55 | (29.95) |
| Hussey, S. #14666 | Feeney Bros Excavation | 9/20/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◈26 | ◈[D] | - | 98.87 | 296.60 | (26.99) |
| Hussey, S. #14666 | Feeney Bros Excavation | 9/20/19 19 | 5 | 59.92 | 299.60 | | | | | | ◈26 | ◈N/A | - | 65.91 | 329.55 | (29.95) |
| Hussey, S. #14666 | Verizon / Braintree | 9/25/19 8 | 8 | 59.92 | 479.36 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Feeney Bros Excavation | 9/25/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◈26 | ◈[D] | - | 98.87 | 296.60 | (26.99) |
| Hussey, S. #14666 | Feeney Bros Excavation | 9/25/19 19 | 5 | 59.92 | 299.60 | | | | | | ◈26 | ◈N/A | - | 65.91 | 329.55 | (29.95) |
| Hussey, S. #14666 | Feeney Bros Excavation | 9/25/19 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | ◈26 | ◈[D] | - | 148.30 | 296.60 | (26.99) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/27/19 7 | 8 | 59.92 | 479.36 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/27/19 15 | 8 | 89.87 | 718.96 | | | 1.5 | | | ◈26 | ◈[D] | - | 98.87 | 790.92 | (71.96) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/15/19 7 | 8 | 59.92 | 479.36 | | | | | | ◈26 | ◈N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Hussey, S. #14666 | Callahan Inc | 10/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/21/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/25/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/31/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/31/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hussey, S. #14666 | Charles Construction | 11/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 11/6/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 527.28 | (47.92) |
| Hussey, S. #14666 | Charles Construction | 11/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 11/8/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hussey, S. #14666 | D&R General Contracting Inc. | 11/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | D&R General Contracting Inc. | 11/13/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 11/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 11/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 11/26/19 15 | 5 | 89.87 | 449.35 | | | 1.5 | | | 26 | [D] | - | 98.87 | 494.33 | (44.98) |
| Hussey, S. #14666 | Bond Brothers | 12/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 12/6/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 12/6/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| **Hussey, S. #14666 2019 Total** | | | 936 | | 92,195.58 | 114 | 9 | 18 | 0 | 61 | | | - | | 104,209.53 | (12,013.95) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 12/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 12/12/19 2 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 444.89 | (40.49) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 12/12/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 12/12/19 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 12/18/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 12/18/19 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Hussey, S. #14666 | Bond Brothers | 12/30/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Bond Brothers | 12/30/19 16 | 7 | 89.87 | 629.09 | | | 1.5 | | | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Hussey, S. #14666 | Bond Civil Utility | 1/9/20 0 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 1/10/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 1/10/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Hussey, S. #14666 | Bond Civil Utility | 1/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 1/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 1/15/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 1/17/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 1/17/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Hussey, S. #14666 | National Grid Gas | 1/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 1/23/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 1/23/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Hussey, S. #14666 | Callahan Inc | 1/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Bond Civil Utility | 1/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Asplundh Construction LLC | 1/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Mirra Construction | 2/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] → Verified Multipliers | Analysis by Michelle Smith, CPA → As Corrected | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/10/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/10/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/10/20 19 | 5 | 59.92 | 299.60 | | | | | 1.5 | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Hussey, S. #14666 | Verizon / Braintree | 2/12/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Asplundh Tree | 2/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Bond Civil Utility | 2/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Verizon / Braintree | 2/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Harlan Electric | 3/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Bond Civil Utility | 4/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Bond Civil Utility | 4/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Bond Civil Utility | 4/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Bond Civil Utility | 4/17/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Hussey, S. #14666 | Bond Civil Utility | 4/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Bond Civil Utility | 4/17/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 4/21/20 4 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hussey, S. #14666 | National Grid Electric | 4/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Bond Civil Utility | 4/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Bond Civil Utility | 4/28/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hussey, S. #14666 | Bond Civil Utility | 5/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | ElecComm Corporation | 5/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Bond Civil Utility | 5/6/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Hussey, S. #14666 | National Grid Gas | 5/6/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Hussey, S. #14666 | Bond Civil Utility | 5/6/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Hussey, S. #14666 | Verizon / Braintree | 5/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Charles Construction | 5/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | RM Pacella | 5/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 6/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | RM Pacella | 6/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 7/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Newport Construction | 8/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | D. A. Bosworth | 8/14/20 4 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hussey, S. #14666 | Verizon / Braintree | 8/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | W. L. French | 8/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | MWRA | 8/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/2/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/11/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/14/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 9/23/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hussey, S. #14666 | Allied Paving | 9/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Communications Construction | 9/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | D&R General Contracting Inc. | 10/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Hussey, S. #14666 | D&R General Contracting Inc. | 10/1/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Hussey, S. #14666 | Verizon / Braintree | 10/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Allied Paving | 10/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | ElecComm Corporation | 10/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/9/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/13/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hussey, S. #14666 | ElecComm Corporation | 10/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 10/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | NEUCO | 10/20/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Hussey, S. #14666 | NEUCO | 10/20/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Hussey, S. #14666 | NEUCO | 10/20/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Hussey, S. #14666 | National Grid Gas | 10/23/20 8 | 8 | 59.92 | 479.36 | | | 1.5 | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | National Grid Gas | 10/23/20 16 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Hussey, S. #14666 | Communications Constructic | 10/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Communications Constructic | 10/26/20 16 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Hussey, S. #14666 | Verizon / Braintree | 10/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Atlantic Construction | 10/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 11/4/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Hussey, S. #14666 | Communications Constructic | 11/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Communications Constructic | 11/10/20 9 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hussey, S. #14666 | ElecComm Corporation | 11/16/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hussey, S. #14666 | Communications Constructic | 11/16/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 11/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 11/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hussey, S. #14666 | Newport Construction | 11/19/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hussey, S. #14666 | NEUCO | 11/19/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Hussey, S. #14666 | NEUCO | 11/19/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Hussey, S. #14666 | Mirra Construction | 12/1/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 12/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Asplundh Construction LLC | 12/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Bond Civil Utility | 12/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | ElecComm Corporation | 12/8/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hussey, S. #14666 | Bond Civil Utility | 12/8/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Hussey, S. #14666 | Bond Civil Utility | 12/8/20 0 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 12/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Hussey, S. #14666 | Bond Civil Utility | 12/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Asplundh Construction LLC | 12/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Hussey, S. #14666 2020 Total** | | | **683** | | **43,560.99** | **0** | **0** | **16** | **0** | **14** | | | **-** | | **48,678.89** | **(5,117.90)** |
| Hussey, S. #14666 | Communications Constructic | 12/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Asplundh Construction LLC | 12/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Bond Civil Utility | 12/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Bond Civil Utility | 12/23/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Hussey, S. #14666 | Asplundh Construction LLC | 12/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Communications Constructic | 12/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Barletta | 12/31/20 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 28 | [D] | - | 101.99 | 815.88 | (96.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Hussey, S. #14666 | Asplundh Construction LLC | 1/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Communications Construction | 1/7/21 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Hussey, S. #14666 | Communications Construction | 1/7/21 7 | 6 | 59.92 | 359.52 | | | | | | 28 | N/A | - | 67.99 | 407.94 | (48.42) |
| Hussey, S. #14666 | Communications Construction | 1/7/21 13 | 3 | 89.87 | 269.61 | | | 1.5 | | | 28 | [D] | - | 101.99 | 305.96 | (36.34) |
| Hussey, S. #14666 | Communications Construction | 1/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Communications Construction | 1/11/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 1/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 1/12/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hussey, S. #14666 | ElecComm Corporation | 1/13/21 3 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 1/15/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | National Grid Electric | 1/18/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Communications Construction | 1/19/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Communications Construction | 1/19/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hussey, S. #14666 | National Grid Electric | 1/21/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Communications Construction | 1/25/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Communications Construction | 1/27/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 1/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Bond Civil Utility | 2/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Bond Civil Utility | 2/4/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Mirra Construction | 2/8/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/10/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/10/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hussey, S. #14666 | Asplundh Construction LLC | 2/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Bond Civil Utility | 2/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/17/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Communications Construction | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/22/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/22/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hussey, S. #14666 | Medford Engineering & Surve | 2/23/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/24/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 2/24/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Hussey, S. #14666 | Arbor Tree Service | 3/2/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 3/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 3/4/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Hussey, S. #14666 | ElecComm Corporation | 3/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 3/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 3/26/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Hussey, S. #14666 | Bond Civil Utility | 3/31/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Bond Civil Utility | 4/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Verizon / Braintree | 4/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | ElecComm Corporation | 4/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 4/7/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Hussey, S. #14666 | Robert J Deveraux Corp | 4/7/21 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| ◈ Hussey, S. #14666 2021 Total | | | 308 | | 19,353.86 | 0 | 1 | 12 | 0 | 1 | | | - | | 21,960.77 | (2,606.91) |
| ◈ Hussey, S. #14666 Grand Total | | | 3508 | | 279,507.33 | 215 | 11 | 96 | 0 | 130 | | | - | | 316,640.06 | (37,132.73) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 8/25/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | | 83.87 | 83.87 | (8.38) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Israelson, E. #10656 | Robert J Deveraux Corp | 8/25/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Israelson, E. #10656 | Century Paving | 8/26/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Israelson, E. #10656 | Plumb House | 9/1/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Israelson, E. #10656 | Plumb House | 9/2/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Israelson, E. #10656 | Plumb House | 9/6/16 7 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Israelson, E. #10656 | Plumb House | 9/7/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Israelson, E. #10656 | Plumb House | 9/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Israelson, E. #10656 | Plumb House | 9/8/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Israelson, E. #10656 | Cable Data Voice Inc | 9/12/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Israelson, E. #10656 | Plumb House | 9/19/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Israelson, E. #10656 | Plumb House | 9/20/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 9/23/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 9/23/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Israelson, E. #10656 | National Grid Electric | 10/3/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Israelson, E. #10656 | National Grid Electric | 10/4/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 10/5/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 10/5/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 10/5/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Israelson, E. #10656 | Rubicon Builders | 10/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Israelson, E. #10656 | Plumb House | 10/12/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Israelson, E. #10656 | Plumb House | 10/14/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Israelson, E. #10656 | Commodore Builders | 10/19/16 23 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 10/20/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 11/4/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Israelson, E. #10656 | Rubicon Builders | 11/7/16 20 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Israelson, E. #10656 | Verizon / Braintree | 11/8/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Israelson, E. #10656 | Plumb House | 11/14/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Israelson, E. #10656 | Plumb House | 11/17/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Israelson, E. #10656 | Water Dept City of Malden | 11/22/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 11/30/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 11/30/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Israelson, E. #10656 | Garnett Builders | 12/1/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Israelson, E. #10656 | Plumb House | 12/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Israelson, E. #10656 | Plumb House | 12/7/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| **Israelson, E. #10656 2016 Total** | | | **222** | | **11,548.44** | **0** | **0** | **5** | **0** | **3** | | | **-** | | **13,520.84** | **(1,972.40)** |
| Israelson, E. #10656 | MWRA | 12/28/16 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Rubicon Builders | 12/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/4/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Israelson, E. #10656 | Plumb House | 1/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | DCF | 1/11/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/12/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/18/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Israelson, E. #10656 | C Naughton | 1/19/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Garnett Builders | 1/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/24/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | Over/(Under) Recalc | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | Rate | | Pay [CP] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [CR] | [F] x [G] | = [F] x [CR] | [H] - [CP] |
| Israelson, E. #10656 | National Grid Electric | 1/26/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/30/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Israelson, E. #10656 | Plumb House | 2/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 2/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 2/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 2/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Plumb House | 2/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 2/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Plumb House | 2/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 2/28/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/2/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/6/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/6/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Israelson, E. #10656 | Walgreens Malden | 3/13/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/23/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Walgreens Malden | 3/24/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/24/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Israelson, E. #10656 | Walgreens Malden | 3/31/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 4/4/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 4/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | CRL | 4/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | CRL | 4/11/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Asplundh Tree | 4/27/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Israelson, E. #10656 | National Grid Electric | 5/2/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Garnett Builders | 5/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Pelletier & Millbury | 5/5/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Israelson, E. #10656 | King Painting Inc | 5/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Garnett Builders | 5/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Garnett Builders | 5/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Tufts Construction | 5/15/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 5/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Garnett Builders | 5/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Garnett Builders | 5/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | T & K Asphalt | 5/24/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 5/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Charles Construction | 6/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Garnett Builders | 6/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Charles Construction | 6/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 6/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Keith's Tree | 6/14/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 6/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 6/15/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Israelson, E. #10656 | Callahan Inc | 6/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | | |

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Israelson, E. #10656 | Verizon / Braintree | 6/19/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | MWRA | 6/20/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 6/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 6/21/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Israelson, E. #10656 | Garnett Builders | 6/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Callahan Inc | 6/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 6/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Israelson, E. #10656 | Garnett Builders | 7/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Garnett Builders | 7/7/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Callahan Inc | 7/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Water Dept City of Malden | 7/13/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Rubicon Builders | 7/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 7/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | MWRA | 7/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Garnett Builders | 7/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | National Grid Electric | 7/26/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Pelletier & Millbury | 7/31/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Charles Construction | 8/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Garnett Builders | 8/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | National Grid Gas | 8/23/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Charles Construction | 8/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Callahan Inc | 9/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Malden Catholic | 9/8/17 18 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 9/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Callahan Inc | 9/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 9/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 9/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 9/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 9/20/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 9/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 9/21/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Israelson, E. #10656 | GTA Co., Inc. | 9/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Walgreens Malden | 9/25/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Israelson, E. #10656 | Zanelli Excavating | 9/26/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | National Grid Gas | 9/27/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Garnett Builders | 9/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Callahan Inc | 10/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | GTA Co., Inc. | 10/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Mirra Construction | 10/4/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Verizon / Braintree | 10/5/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Comcast | 10/10/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Israelson, E. #10656 | ElecComm Corporation | 10/11/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Callahan Excavation | 10/12/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 10/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | National Grid Electric | 10/16/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | National Grid Electric | 10/16/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Israelson, E. #10656 | Mirra Construction | 10/18/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | GTA Co., Inc. | 10/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [H] |
| Israelson, E. #10656 | GTA Co., Inc. | 10/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Israelson, E. #10656 | GTA Co., Inc. | 10/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | GTA Co., Inc. | 10/20/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Israelson, E. #10656 | National Grid Electric | 10/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | MWRA | 10/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Garnett Builders | 10/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | City of Melrose DPW | 10/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 10/30/17 19 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | National Grid Electric | 10/31/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Callahan Inc | 11/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Garnett Builders | 11/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 11/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 11/7/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Israelson, E. #10656 | D&R General Contracting Inc. | 11/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | National Grid Gas | 11/14/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Phoenix Communications | 11/15/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Water Dept City of Malden | 11/20/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Israelson, E. #10656 | GTA Co., Inc. | 11/20/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Arco Murray | 11/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Israelson, E. #10656 2017 Total** | | | **868** | | **47,383.92** | **0** | **0** | **16** | **0** | **4** | | | **-** | | **55,036.40** | **(7,652.48)** |
| Israelson, E. #10656 | Robert J Deveraux Corp | 11/28/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Israelson, E. #10656 | Callahan Inc | 12/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | National Grid Electric | 12/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Garnett Builders | 12/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Albanese | 12/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/13/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/14/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/18/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Israelson, E. #10656 | Verizon / Braintree | 12/21/17 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | National Grid Gas | 12/28/17 11 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Verizon / Braintree | 12/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/8/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Welch Corp | 1/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | National Grid Electric | 1/16/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Israelson, E. #10656 | Bartlett Consolidated LLC | 1/18/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Israelson, E. #10656 | Garnett Builders | 1/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | East Coast Development | 1/23/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Israelson, E. #10656 | City of Malden DPW | 1/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | City of Malden DPW | 1/26/18 9 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/30/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Israelson, E. #10656 | Garnett Builders | 2/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Malden Housing Authority | 2/10/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Israelson, E. #10656 | Nauset Construction | 2/12/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Verizon / Braintree | 2/15/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 2/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 2/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 2/22/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Israelson, E. #10656 | Verizon / Braintree | 2/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Garnett Builders | 2/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | National Grid Gas | 3/1/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Malden Housing Authority | 3/5/18 8 | 8 | 56.09 | 168.28 | | | | | | 25 | N/A | (280.44) | 63.25 | 506.00 | (337.72) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/6/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Israelson, E. #10656 | Garnett Builders | 3/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | National Grid Gas | 3/16/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Israelson, E. #10656 | Garnett Builders | 3/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Callahan Excavation | 3/23/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Israelson, E. #10656 | Walgreens Malden | 3/25/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Israelson, E. #10656 | A&M Roofing | 3/27/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Israelson, E. #10656 | Verizon / Braintree | 3/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Kirk Leffler | 3/29/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/30/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/30/18 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Israelson, E. #10656 | A&M Roofing | 4/3/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Israelson, E. #10656 | National Grid Electric | 4/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | National Grid Electric | 4/6/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | GTA Co., Inc. | 4/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | National Grid Gas | 4/20/18 5 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Callahan Inc | 4/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A; [D] | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | National Grid Gas | 4/26/18 15 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Phoenix Communications | 4/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Callahan Inc | 4/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Callahan Inc | 4/30/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Israelson, E. #10656 | Callahan Inc | 5/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | GTA Co., Inc. | 5/7/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Callahan Inc | 5/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Callahan Inc | 6/10/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Israelson, E. #10656 | Callahan Inc | 6/10/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Israelson, E. #10656 | Callahan Inc | 6/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | GTA Co., Inc. | 6/12/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | GTA Co., Inc. | 6/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | National Grid Security | 6/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 6/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | Water Dept City of Malden | 6/27/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Israelson, E. #10656 | Callahan Inc | 6/28/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Israelson, E. #10656 | National Grid Security | 6/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 6/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Israelson, E. #10656 | National Grid Security | 6/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | Callahan Inc | 7/1/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | National Grid Security | 7/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Israelson, E. #10656 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 7/4/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Israelson, E. #10656 | National Grid Security | 7/4/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Israelson, E. #10656 | National Grid Security | 7/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 7/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 7/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 7/10/18 5 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 7/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | Walgreens Malden | 7/10/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Israelson, E. #10656 | National Grid Security | 7/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 7/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 7/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 7/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Israelson, E. #10656 | National Grid Electric | 7/18/18 21 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Israelson, E. #10656 | National Grid Electric | 7/18/18 12 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | National Grid Security | 7/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 7/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 7/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 7/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 7/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 7/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 7/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 7/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 7/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 7/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 8/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 8/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 8/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Israelson, E. #10656 | National Grid Security | 8/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 8/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 8/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 8/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 8/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 8/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 8/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 8/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 8/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 8/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Israelson, E. #10656 | Callahan Inc | 8/17/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | National Grid Security | 8/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 8/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 8/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 8/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 8/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 8/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 8/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 8/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 8/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | | | | | | | | As Corrected | | |
| | | | | | | | Verified Multipliers | | | | | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Israelson, E. #10656 | National Grid Security | 9/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Israelson, E. #10656 | National Grid Security | 9/8/18 6 | 6 | 168.28 | 168.28 | 2 | | | | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 9/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | 1.5 | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 9/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 9/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 9/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 9/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 9/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 9/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 9/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 9/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 9/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 9/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 9/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Israelson, E. #10656 | National Grid Security | 9/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 9/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 9/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 9/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | D&R General Contracting Inc. | 9/27/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | D&R General Contracting Inc. | 9/27/18 0 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Israelson, E. #10656 | National Grid Security | 9/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 9/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 9/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Israelson, E. #10656 | National Grid Security | 9/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 10/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | MWRA | 10/2/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | National Grid Security | 10/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 10/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 10/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Israelson, E. #10656 | National Grid Security | 10/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | Surveying & Mapping | 10/23/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | SPS New England | 11/2/18 0 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Israelson, E. #10656 | Verizon / Braintree | 11/13/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| **Israelson, E. #10656 2018 Total** | | | **894** | | **76,423.46** | **77** | **3** | **10** | **0** | **22** | | | **(280.44)** | | **86,296.75** | **(9,873.29)** |
| Israelson, E. #10656 | National Grid Security | 10/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Israelson, E. #10656 | National Grid Security | 10/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 10/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 10/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 10/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Israelson, E. #10656 | National Grid Security | 10/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 10/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 10/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 10/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 10/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 10/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 10/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 10/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 10/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Israelson, E. #10656 | National Grid Security | 10/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 10/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 10/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 10/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 10/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 10/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 10/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 10/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 11/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 11/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 11/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 11/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 11/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 11/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 11/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Israelson, E. #10656 | National Grid Security | 11/11/18 6 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Israelson, E. #10656 | National Grid Security | 11/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 11/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Israelson, E. #10656 | National Grid Security | 11/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 11/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 11/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 11/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 11/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 11/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 11/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 11/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 11/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 11/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 12/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 12/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 12/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 12/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 12/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 12/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 12/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 12/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 12/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 12/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 12/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 12/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 12/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Israelson, E. #10656 | National Grid Security | 12/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 12/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 12/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 12/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 12/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 12/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | | | | |
| | Merged | Shift | | | | | | | | | | | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | Ex | Evidence | | [F] x [G] | [CR] | = [F] x [CR] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [H] | [G] | [H] | [F] | | | | | | | | | | | | [H] - [CP] |
| Israelson, E. #10656 | National Grid Security | 12/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | | 26 | [B], [C], Detail type | | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 12/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | | 26 | [B], [C], Detail type | | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 12/25/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | | 26 | [D], [B], [C] | | - | 284.63 | 284.63 | (32.21) |
| Israelson, E. #10656 | National Grid Security | 12/25/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | | 26 | [D] | | - | 189.75 | 948.75 | (107.35) |
| Israelson, E. #10656 | National Grid Security | 12/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | | 26 | [D], [B], [C] | | - | 189.75 | 1,138.50 | (128.82) |
| Israelson, E. #10656 | National Grid Security | 12/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 26 | [D], [B], [C] | | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 12/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 26 | [B], [C], Detail type | | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 12/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | | 26 | [B], [C], Detail type | | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 12/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 26 | [B], [C], Detail type | | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | | 26 | [D], [B], [C] | | - | 189.75 | 1,138.50 | (128.82) |
| Israelson, E. #10656 | National Grid Security | 1/2/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 26 | [D], [B], [C] | | - | 189.75 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Security | 1/2/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 26 | [B], [C], Detail type | | - | 126.50 | 632.50 | (71.60) |
| Israelson, E. #10656 | National Grid Security | 1/3/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 26 | [B], [C], Detail type | | - | 126.50 | 759.00 | (85.92) |
| Israelson, E. #10656 | Tri Wire Engineering | 1/8/19 0 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Mayor's Office City of Malden | 1/12/19 0 | 4 | 56.09 | 224.36 | | | | | | | 26 | N/A | | - | 63.25 | 253.00 | (28.64) |
| Israelson, E. #10656 | National Grid Electric | 1/15/19 0 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Caruso & McGovern | 1/17/19 0 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Caruso & McGovern | 1/18/19 0 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Callahan Inc | 1/22/19 0 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Callahan Inc | 2/5/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | MWRA | 2/11/19 8 | 4 | 56.09 | 224.36 | | | | | | | 26 | N/A | | - | 63.25 | 253.00 | (28.64) |
| Israelson, E. #10656 | Keith's Tree | 2/19/19 8 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | National Grid Gas | 2/21/19 11 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Caruso & McGovern | 2/25/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | MWRA | 2/27/19 20 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Callahan Inc | 3/1/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | | 3/2/19 20 | 4 | 56.09 | 224.36 | | | | | | | 26 | N/A | | - | 63.25 | 253.00 | (28.64) |
| Israelson, E. #10656 | Callahan Inc | 3/8/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Mayor's Office City of Malden | 3/9/19 11 | 4 | 56.09 | 224.36 | | | | | | | 26 | N/A | | - | 63.25 | 253.00 | (28.64) |
| Israelson, E. #10656 | Callahan Inc | 3/13/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Callahan Inc | 3/19/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Callahan Inc | 3/21/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Callahan Inc | 3/22/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Callahan Inc | 3/27/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Callahan Inc | 3/29/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 4/1/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 4/1/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | | 26 | [D] | | - | 94.88 | 189.75 | (21.47) |
| Israelson, E. #10656 | D&R General Contracting Inc. | 4/2/19 8 | 8 | 84.14 | 84.14 | | | 1.5 | | | | 26 | [D] | | - | 94.88 | 94.88 | (10.74) |
| Israelson, E. #10656 | D&R General Contracting Inc. | 4/2/19 8 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Callahan Inc | 4/6/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Stop & Shop | 4/11/19 14 | 8 | 112.18 | 897.44 | 2 | | | | | | 26 | [B], [C], Detail type | | - | 131.82 | 1,054.56 | (157.12) |
| Israelson, E. #10656 | Stop & Shop | 4/11/19 22 | 1 | 168.28 | 168.28 | 2 | | 1.5 | | | | 26 | [D], [E] | | - | 197.73 | 197.73 | (29.45) |
| Israelson, E. #10656 | D&R General Contracting Inc. | 4/12/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | D&R General Contracting Inc. | 4/12/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | | 26 | [D] | | - | 94.88 | 94.88 | (10.74) |
| Israelson, E. #10656 | Allied Paving | 4/26/19 8 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Allied Paving | 4/30/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 5/1/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 5/1/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | | 26 | [D] | | - | 94.88 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Israelson, E. #10656 | ADS Environmental | 5/2/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Israelson, E. #10656 | Charles Construction | 5/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Charles Construction | 5/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 5/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Charles Construction | 5/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Callahan Inc | 5/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Verizon / Braintree | 5/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 5/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Charles Construction | 5/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Callahan Inc | 5/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Ciccoria Tree Service | 5/29/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 5/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 5/30/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Israelson, E. #10656 | Allied Paving | 5/31/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Allied Paving | 5/31/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Israelson, E. #10656 | National Grid Gas | 6/4/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | National Grid Gas | 6/4/19 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 6/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 6/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 6/7/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Israelson, E. #10656 | Callahan Inc | 6/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Feeney Bros Excavation | 6/10/19 3 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Israelson, E. #10656 | Callahan Inc | 6/10/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Israelson, E. #10656 | Feeney Bros Excavation | 6/10/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Israelson, E. #10656 | Charles Construction | 6/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 6/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 6/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Israelson, E. #10656 | Callahan Inc | 6/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 6/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 6/25/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Israelson, E. #10656 | Charles Construction | 6/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Israelson, E. #10656 | Charles Construction | 6/26/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Israelson, E. #10656 | Charles Construction | 6/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Israelson, E. #10656 | Mirra Construction | 6/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 7/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Israelson, E. #10656 | Verizon / Braintree | 7/3/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Israelson, E. #10656 | Mirra Construction | 7/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 7/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 7/11/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 7/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 7/12/19 19 | 4 | 84.14 | 336.56 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Israelson, E. #10656 | Verizon / Braintree | 7/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 7/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Israelson, E. #10656 | Callahan Inc | 7/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 7/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 7/24/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Israelson, E. #10656 | Charles Construction | 7/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Israelson, E. #10656 | Callahan Inc | 8/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | | | | |
| | | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | | | |
| | **Merged** | **Shift** | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | | Over/(Under) Recalc | | Difference |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | | | | | | | **Ex** | **Evidence** | | **Rate** | | **Pay [CP]** | **(Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | | | **[CR]** | **[F] x [G]** | **= [F] x [CR]** | **[H] - [CP]** |
| Israelson, E. #10656 | Callahan Inc | 8/13/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (78.56) |
| Israelson, E. #10656 | Callahan Inc | 8/15/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (78.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 8/16/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (78.56) |
| Israelson, E. #10656 | ADS Environmental | 8/20/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (78.56) |
| Israelson, E. #10656 | Callahan Inc | 8/21/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (78.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 8/22/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (78.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 8/22/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 26 | [D] | | 98.87 | - | 98.87 | (14.73) |
| Israelson, E. #10656 | National Grid Gas | 8/26/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (78.56) |
| Israelson, E. #10656 | Callahan Inc | 8/28/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (78.56) |
| Israelson, E. #10656 | Bartlett Consolidated LLC | 8/29/19 7 | 4 | 56.09 | 224.36 | | | | | | | 26 | N/A | | 65.91 | - | 263.64 | (39.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 8/30/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (78.56) |
| Israelson, E. #10656 | Callahan Inc | 9/3/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Callahan Inc | 9/4/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Feeney Bros Excavation | 9/10/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | | 26 | [D] | | 98.87 | - | 296.60 | (26.99) |
| Israelson, E. #10656 | Feeney Bros Excavation | 9/10/19 19 | 5 | 59.92 | 299.60 | | | | | | | 26 | N/A | | 65.91 | - | 329.55 | (29.95) |
| Israelson, E. #10656 | Callahan Inc | 9/16/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 9/17/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 9/17/19 15 | 5 | 89.87 | 449.35 | | | | 1.5 | | | 26 | [D] | | 98.87 | - | 494.33 | (44.98) |
| Israelson, E. #10656 | Verizon / Braintree | 9/18/19 7 | 4 | 59.92 | 239.68 | | | | | | | 26 | N/A | | 65.91 | - | 263.64 | (23.96) |
| Israelson, E. #10656 | Callahan Inc | 9/19/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Callahan Inc | 10/3/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 10/4/19 7 | 4 | 59.92 | 239.68 | | | | | | | 26 | N/A | | 65.91 | - | 263.64 | (23.96) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 10/4/19 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 26 | [D] | | 98.87 | - | 98.87 | (8.99) |
| Israelson, E. #10656 | Faces Brewing | 10/8/19 8 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | National Grid Gas | 10/9/19 3 | 4 | 59.92 | 239.68 | | | | | | | 26 | N/A; [D] | | 65.91 | - | 263.64 | (23.96) |
| Israelson, E. #10656 | Dellbrook Construction | 10/10/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 10/11/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Dellbrook Construction | 10/15/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Feeney Bros Excavation | 10/15/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | | 26 | [D] | | 98.87 | - | 296.60 | (26.99) |
| Israelson, E. #10656 | Feeney Bros Excavation | 10/15/19 19 | 5 | 59.92 | 299.60 | | | | | | | 26 | N/A | | 65.91 | - | 329.55 | (29.95) |
| Israelson, E. #10656 | Callahan Inc | 10/21/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 10/22/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 10/23/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 10/23/19 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 26 | [D] | | 98.87 | - | 98.87 | (8.99) |
| Israelson, E. #10656 | Callahan Inc | 10/28/19 7 | 4 | 59.92 | 239.68 | | | | | | | 26 | N/A | | 65.91 | - | 263.64 | (23.96) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 11/2/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Callahan Inc | 11/4/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Callahan Inc | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Callahan Inc | 11/7/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Callahan Inc | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 11/14/19 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | | 26 | [D] | | 148.30 | - | 148.30 | (13.50) |
| Israelson, E. #10656 | D&R General Contracting Inc. | 11/14/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 11/14/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | | 26 | [D] | | 98.87 | - | 197.73 | (17.99) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 11/14/19 18 | 6 | 59.92 | 359.52 | | | | | | | 26 | N/A | | 65.91 | - | 395.46 | (35.94) |
| Israelson, E. #10656 | National Grid Gas | 11/19/19 8 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | 65.91 | - | 527.28 | (47.92) |
| Israelson, E. #10656 | National Grid Gas | 11/19/19 16 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 26 | [D] | | 98.87 | - | 98.87 | (8.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Israelson, E. #10656 | Robert J Deveraux Corp | 11/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 11/20/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Israelson, E. #10656 | D&R General Contracting Inc. | 11/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Hallamore Corp | 11/25/19 9 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Israelson, E. #10656 | In Site Contracting | 11/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | In Site Contracting | 11/26/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 11/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Israelson, E. #10656 2019 Total** | | | 1247 | | 97,780.22 | 77 | 4 | 23 | 0 | 26 | | | - | | 110,445.63 | (12,665.41) |
| Israelson, E. #10656 | MWRA | 12/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | National Grid Gas | 12/19/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Callahan Inc | 12/20/19 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Israelson, E. #10656 | Dellbrook Construction | 12/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Mayer Tree Service | 12/30/19 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Israelson, E. #10656 | Bond Brothers | 1/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Bond Brothers | 1/2/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/7/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/7/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Israelson, E. #10656 | Dellbrook Construction | 1/9/20 0 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/13/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Israelson, E. #10656 | Dellbrook Construction | 1/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Bond Civil Utility | 1/14/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Israelson, E. #10656 | Callahan Inc | 1/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/21/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Israelson, E. #10656 | MWRA | 2/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Walgreens Malden | 2/19/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Israelson, E. #10656 | Verizon / Braintree | 2/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Bond Civil Utility | 2/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Bond Civil Utility | 2/21/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 2/24/20 0 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 2/24/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Bond Civil Utility | 2/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Bond Civil Utility | 2/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Bond Civil Utility | 2/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | National Grid Electric | 3/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Harlan Electric | 3/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | National Grid Gas | 3/5/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | National Grid Gas | 3/5/20 17 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Israelson, E. #10656 | Harlan Electric | 3/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Waveguide Inc | 3/17/20 11 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Israelson, E. #10656 | Verizon / Braintree | 3/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT [F] | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Israelson, E. #10656 | Malden Housing Authority | 3/20/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Israelson, E. #10656 | Bond Utility | 3/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Asplundh Construction LLC | 3/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Waveguide Inc | 3/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Harlan Electric | 3/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | National Grid Gas | 3/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | National Grid Gas | 3/30/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Israelson, E. #10656 | National Grid Gas | 3/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | National Grid Gas | 3/31/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Israelson, E. #10656 | Bond Civil Utility | 4/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Bond Civil Utility | 4/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Bond Civil Utility | 4/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Bond Civil Utility | 4/7/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Israelson, E. #10656 | National Grid Electric | 4/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Verizon / Braintree | 4/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Bond Civil Utility | 4/13/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Israelson, E. #10656 | Bond Civil Utility | 4/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | RM Pacella | 4/16/20 19 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Bond Civil Utility | 4/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 4/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Verizon / Braintree | 4/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Bond Civil Utility | 4/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Bond Civil Utility | 4/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Bond Civil Utility | 4/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Walgreens Malden | 5/1/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Israelson, E. #10656 | Bond Civil Utility | 5/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Charles Construction | 5/5/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Israelson, E. #10656 | National Grid Gas | 5/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | National Grid Gas | 5/6/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Israelson, E. #10656 | Bond Civil Utility | 5/7/20 1 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Israelson, E. #10656 | Bond Civil Utility | 5/7/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Israelson, E. #10656 | Bosworth Companies | 5/8/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Israelson, E. #10656 | Super 88 | 5/11/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Israelson, E. #10656 | Mirra Construction | 5/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Bond Civil Utility | 5/13/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Israelson, E. #10656 | Super 88 | 5/14/20 14 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Israelson, E. #10656 | 99 Asian Supermarket | 5/16/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Israelson, E. #10656 | Super 88 | 5/18/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Israelson, E. #10656 | Dellbrook Construction | 5/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Super 88 | 5/21/20 14 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Israelson, E. #10656 | National Grid Gas | 5/26/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Israelson, E. #10656 | Verizon / Braintree | 5/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Bond Civil Utility | 5/30/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Israelson, E. #10656 | Bond Civil Utility | 5/30/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 6/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | National Grid Gas | 6/3/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | RM Pacella | 6/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 6/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE / HOLIDAY / OVERTIME / SUPERVISOR / OVERNIGHT | | | | | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Israelson, E. #10656 | Asplundh Construction LLC | 6/10/20 8 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Barletta | 6/11/20 5 | 2 | 89.87 | 179.74 | OVERNIGHT 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Israelson, E. #10656 | Barletta | 6/11/20 7 | 6 | 59.92 | 359.52 | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Israelson, E. #10656 | Barletta | 6/11/20 13 | 3 | 89.87 | 269.61 | OVERTIME 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Israelson, E. #10656 | Bond Civil Utility | 6/12/20 8 | 4 | 59.92 | 239.68 | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Israelson, E. #10656 | Harlan Electric | 6/16/20 7 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Israelson, E. #10656 | Dellbrook Construction | 7/29/20 8 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 8/4/20 7 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Newport Construction | 8/5/20 7 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | National Grid Gas | 8/6/20 9 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Hazen & Sawyer | 8/10/20 7 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Dellbrook Construction | 8/11/20 8 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | D&R General Contracting Inc. | 8/18/20 8 | 4 | 59.92 | 239.68 | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Israelson, E. #10656 | Bond Civil Utility | 8/20/20 8 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | National Grid Electric | 8/24/20 8 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Dellbrook Construction | 8/26/20 7 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Verizon / Braintree | 8/27/20 7 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Barletta | 8/28/20 6 | 1 | 89.87 | 89.87 | OVERNIGHT 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Israelson, E. #10656 | Barletta | 8/28/20 7 | 7 | 59.92 | 419.44 | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 9/4/20 7 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Verizon / Braintree | 9/9/20 8 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Communications Construction | 9/10/20 8 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Walgreens Malden | 9/11/20 0 | 6 | 89.87 | 539.22 | OVERNIGHT 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Israelson, E. #10656 | Charles Construction | 9/15/20 8 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Communications Construction | 9/16/20 8 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Communications Construction | 9/17/20 8 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Communications Construction | 9/18/20 8 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Dellbrook Construction | 9/21/20 7 | 8 | 59.92 | 89.87 | | 27 | N/A | (389.49) | 67.99 | 543.92 | (454.05) |
| Israelson, E. #10656 | Tufts Construction | 9/22/20 7 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Tufts Construction | 9/22/20 15 | 4 | 89.87 | 359.48 | OVERTIME 1.5 | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 9/23/20 7 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 9/23/20 15 | 1 | 89.87 | 89.87 | OVERTIME 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Israelson, E. #10656 | ElecComm Corporation | 9/24/20 7 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Allied Paving | 9/25/20 7 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Allied Paving | 9/25/20 15 | 1 | 89.87 | 89.87 | OVERTIME 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Israelson, E. #10656 | Allied Paving | 9/28/20 7 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 9/29/20 7 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Tufts Construction | 9/30/20 8 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Communications Construction | 10/1/20 8 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Olympic Roofing | 10/6/20 7 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Olympic Roofing | 10/7/20 7 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 10/9/20 8 | 2 | 89.87 | 179.74 | OVERTIME 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 10/9/20 8 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | In Site Contracting | 10/14/20 8 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Dellbrook Construction | 10/15/20 7 | 8 | 59.92 | 479.36 | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | NEUCO | 10/15/20 3 | 3 | 89.87 | 269.61 | OVERNIGHT 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Israelson, E. #10656 | NEUCO | 10/15/20 19 | 5 | 59.92 | 299.60 | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Israelson, E. #10656 | NEUCO | 10/15/20 3 | 2 | 134.80 | 269.60 | OVERTIME 1.5, OVERNIGHT 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | | | | |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Israelson, E. #10656 | Newport Construction | 10/16/20 7 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Israelson, E. #10656 | National Grid Gas | 10/19/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Alpha Business Center | 10/20/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Verizon / Braintree | 10/21/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Bon Appetit Productions | 10/22/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | National Grid Gas | 10/26/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | National Grid Gas | 10/26/20 16 | 4 | 89.87 | 359.48 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 10/27/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Israelson, E. #10656 | Atlantic Construction | 10/28/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Charles Construction | 10/29/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Dellbrook Construction | 11/2/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Atlantic Construction | 11/3/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Mirra Construction | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Newport Construction | 11/9/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Mirra Construction | 11/10/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Communications Construction | 11/13/20 8 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 11/16/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 11/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Israelson, E. #10656 | Alpha Business Center | 11/17/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | ElecComm Corporation | 11/18/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | In Site Contracting | 11/19/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | National Grid Electric | 11/24/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Tufts Construction | 11/25/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/2/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/2/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/3/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/3/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Israelson, E. #10656 | NEUCO | 12/4/20 9 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/7/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/8/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Walgreens Malden | 12/9/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Israelson, E. #10656 | Mirra Construction | 12/11/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/14/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Asplundh Construction LLC | 12/15/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Asplundh Construction LLC | 12/15/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Israelson, E. #10656 2020 Total** | | | **1102** | | **68,292.94** | **0** | **0** | **24** | **0** | **11** | | | | **(389.49)** | | **76,705.82** | **(8,412.88)** |
| Israelson, E. #10656 | Barrett Tree Service | 12/18/20 16 | 4 | 59.92 | 239.68 | | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 12/21/20 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Communications Construction | 12/22/20 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Asplundh Construction LLC | 12/23/20 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Asplundh Construction LLC | 12/28/20 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | ElecComm Corporation | 1/11/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Bond Civil Utility | 1/13/21 9 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/14/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | ElecComm Corporation | 1/18/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | As Corrected | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/19/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | ElecComm Corporation | 1/20/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/22/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/22/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Israelson, E. #10656 | Bond Civil Utility | 1/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Bond Civil Utility | 1/27/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Bond Civil Utility | 1/27/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Israelson, E. #10656 | Verizon / Braintree | 1/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 1/29/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Israelson, E. #10656 | Newport Construction | 2/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Bond Civil Utility | 2/4/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Bond Civil Utility | 2/4/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 2/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Communications Constructio | 2/9/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Israelson, E. #10656 | Communications Constructio | 2/9/21 7 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 2/10/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 2/10/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Israelson, E. #10656 | National Grid Electric | 2/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Phoenix Communications | 2/16/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Comcast | 2/17/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Communications Constructio | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 2/22/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 2/22/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Israelson, E. #10656 | Bond Civil Utility | 2/23/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Verizon / Braintree | 2/24/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Landmark Structure | 3/2/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Israelson, E. #10656 | Water Dept City of Malden | 3/3/21 10 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/5/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/10/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/10/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Israelson, E. #10656 | Communications Constructio | 3/11/21 9 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Bond Civil Utility | 3/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Asplundh Tree | 3/29/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Israelson, E. #10656 | Bond Civil Utility | 3/29/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Israelson, E. #10656 | Bond Civil Utility | 3/29/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/30/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 3/30/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Israelson, E. #10656 | Bond Civil Utility | 3/31/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Bond Civil Utility | 3/31/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 4/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Robert J Deveraux Corp | 4/2/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Israelson, E. #10656 | Bond Civil Utility | 4/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | Verizon / Braintree | 4/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | ElecComm Corporation | 4/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Israelson, E. #10656 | ElecComm Corporation | 4/7/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Israelson, E. #10656 | ◇ ElecComm Corporation | 4/8/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| **Israelson, E. #10656 2021 Total** | | | 371 | | 22,919.17 | 0 | 0 | 10 | 0 | 2 | | | - | | 26,006.18 | (3,087.01) |
| **◇ Israelson, E. #10656 Grand Total** | | | 4704 | | 324,348.15 | 154 | 7 | 88 | 0 | 68 | | | (669.93) | | 368,011.61 | (43,663.46) |
| | | | | | | | | | | | | | | | | |
| ◇ Keefe, J. #15308 | ◇ Plumb House | 9/28/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 10/11/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | ◇23 | ◇[D] | - | 91.20 | 273.60 | (47.16) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 10/11/16 19 | 5 | 50.32 | 251.60 | | | | | | ◇23 | ◇[D] | - | 60.80 | 304.00 | (52.40) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 10/11/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | ◇23 | ◇[D] | - | 136.80 | 273.60 | (47.16) |
| ◇ Keefe, J. #15308 | ◇ Plumb House | 11/10/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| **Keefe, J. #15308 2016 Total** | | | 26 | | 1,509.60 | 0 | 0 | 1 | 0 | 2 | | | - | | 1,824.00 | (314.40) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 4/13/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 4/13/17 15 | 4 | 75.48 | 301.92 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 370.20 | (68.28) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 4/19/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 4/19/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 277.65 | (51.21) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 6/21/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 7/6/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 7/6/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (8.41) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 7/10/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 7/12/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 7/12/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (8.41) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 7/20/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 7/20/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (8.41) |
| ◇ Keefe, J. #15308 | ◇ Callahan Inc | 7/24/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Keefe, J. #15308 | ◇ Callahan Inc | 7/27/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 8/1/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 8/1/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 185.10 | (16.82) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 8/2/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 8/2/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (8.41) |
| ◇ Keefe, J. #15308 | ◇ Callahan Inc | 8/7/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Keefe, J. #15308 | ◇ Callahan Inc | 8/8/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Keefe, J. #15308 | ◇ Callahan Inc | 8/9/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Keefe, J. #15308 | ◇ National Grid Gas | 8/21/17 9 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Keefe, J. #15308 | ◇ National Grid Gas | 8/21/17 17 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (8.41) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 10/6/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 10/6/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (8.41) |
| ◇ Keefe, J. #15308 | ◇ GTA Co., Inc. | 10/13/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (8.41) |
| ◇ Keefe, J. #15308 | ◇ GTA Co., Inc. | 10/13/17 19 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 10/19/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 10/19/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 185.10 | (16.82) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 11/3/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 11/7/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| **Keefe, J. #15308 2017 Total** | | | 178 | | 10,289.82 | 0 | 0 | 11 | 0 | 0 | | | - | | 11,537.90 | (1,248.08) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 1/18/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 1/22/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 1/24/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 1/24/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇25 | ◇[D] | - | 94.88 | 94.88 | (10.74) |
| ◇ Keefe, J. #15308 | ◇ Feeney Bros Excavation | 5/15/18 19 | 4 | 56.09 | 224.36 | | | | | | ◇25 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Keefe, J. #15308 | ◇ Robert J Deveraux Corp | 5/16/18 15 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Attachment A Page 492 of 939

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] ||||| Verified Multipliers ||||| Analysis by Michelle Smith, CPA |||| As Corrected |||
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Keefe, J. #15308 | Albanese | 5/22/18 8 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Keefe, J. #15308 | Albanese | 5/22/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Keefe, J. #15308 | Callahan Inc | 5/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Keefe, J. #15308 | National Grid Security | 6/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Keefe, J. #15308 | National Grid Security | 6/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 6/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 6/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Keefe, J. #15308 | National Grid Security | 7/4/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Keefe, J. #15308 | National Grid Security | 7/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Keefe, J. #15308 | National Grid Security | 7/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Keefe, J. #15308 | National Grid Security | 7/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 7/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 7/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 7/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 7/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Keefe, J. #15308 | National Grid Security | 7/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 7/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 7/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 7/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 7/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Keefe, J. #15308 | National Grid Security | 7/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 7/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 7/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 7/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 7/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Keefe, J. #15308 | National Grid Security | 7/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 7/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 8/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Keefe, J. #15308 | National Grid Security | 8/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 8/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 8/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Keefe, J. #15308 | National Grid Security | 8/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 8/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 8/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Keefe, J. #15308 | National Grid Security | 8/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Keefe, J. #15308 | National Grid Security | 8/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 8/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 8/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 8/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 8/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Keefe, J. #15308 | National Grid Security | 8/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Keefe, J. #15308 | National Grid Security | 9/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 9/4/18 12 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Keefe, J. #15308 | National Grid Security | 9/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 9/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 9/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 9/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 9/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA | | | | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Keefe, J. #15308 | National Grid Security | 9/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 9/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 9/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 10/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 10/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| **Keefe, J. #15308 2018 Total** | | | 254 | | 27,793.02 | 50 | 1 | 2 | 0 | 20 | | | - | | 31,340.38 | (3,547.36) |
| Keefe, J. #15308 | National Grid Security | 10/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 10/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 10/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 10/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 10/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Keefe, J. #15308 | National Grid Security | 10/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 10/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 10/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Keefe, J. #15308 | National Grid Security | 10/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Keefe, J. #15308 | National Grid Security | 11/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 11/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 11/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Keefe, J. #15308 | National Grid Security | 11/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Keefe, J. #15308 | National Grid Security | 11/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Keefe, J. #15308 | National Grid Security | 11/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 11/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 11/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Keefe, J. #15308 | National Grid Security | 12/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Keefe, J. #15308 | National Grid Security | 12/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Keefe, J. #15308 | National Grid Security | 12/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 12/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 12/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Keefe, J. #15308 | National Grid Security | 12/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Keefe, J. #15308 | National Grid Security | 12/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Keefe, J. #15308 | National Grid Security | 12/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Keefe, J. #15308 | National Grid Security | 12/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Keefe, J. #15308 | National Grid Security | 12/24/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Keefe, J. #15308 | National Grid Security | 12/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Keefe, J. #15308 | National Grid Security | 12/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Keefe, J. #15308 | National Grid Security | 1/2/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 1/10/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 5/6/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 5/6/19 15 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 5/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 5/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 5/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 5/30/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 6/11/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Keefe, J. #15308 | Callahan Inc | 6/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Keefe, J. #15308 | Tufts Construction | 6/18/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 7/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 7/16/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Keefe, J. #15308 | Robert J Deveraux Corp | 7/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 7/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 7/29/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 8/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 8/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 8/7/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Keefe, J. #15308 | Feeney Bros Excavation | 9/3/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Keefe, J. #15308 | Feeney Bros Excavation | 9/3/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Keefe, J. #15308 | Callahan Inc | 9/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 9/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Feeney Bros Excavation | 10/3/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Keefe, J. #15308 | Feeney Bros Excavation | 10/3/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 10/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 10/9/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 10/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 10/16/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 10/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 10/28/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | National Grid Gas | 11/13/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 11/20/19 19 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 11/20/19 3 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 11/26/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| **Keefe, J. #15308 2019 Total** | | | **320** | | **30,153.23** | **30** | **1** | **7** | **0** | **19** | | | **-** | | **34,029.68** | **(3,876.45)** |
| Keefe, J. #15308 | Robert J Deveraux Corp | 1/13/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 1/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 1/21/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Keefe, J. #15308 | Asplundh Construction LLC | 1/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 1/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 1/31/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Keefe, J. #15308 | MWRA | 2/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Bond Civil Utility | 2/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 2/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 2/12/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Keefe, J. #15308 | Bond Civil Utility | 2/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Bond Civil Utility | 2/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Bond Civil Utility | 2/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Bond Civil Utility | 3/5/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Keefe, J. #15308 | Dellbrook Construction | 3/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Tufts Construction | 3/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Bond Civil Utility | 3/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Bond Civil Utility | 3/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Bond Civil Utility | 4/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Bond Civil Utility | 4/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Bond Civil Utility | 4/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Bond Civil Utility | 4/23/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Keefe, J. #15308 | Bond Civil Utility | 4/23/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 4/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Keefe, J. #15308 | Verizon / Braintree | 4/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Bond Civil Utility | 5/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Bond Civil Utility | 5/4/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Verizon / Braintree | 5/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Bond Civil Utility | 5/11/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Keefe, J. #15308 | National Grid Gas | 5/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | National Grid Gas | 5/14/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Keefe, J. #15308 | Verizon / Braintree | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Allied Paving | 5/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Asplundh Construction LLC | 5/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Bond Civil Utility | 5/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 6/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 6/4/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Keefe, J. #15308 | Tufts Construction | 6/9/20 7 | 8 | 89.87 | 718.96 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Keefe, J. #15308 | Tufts Construction | 6/9/20 15 | 3 | 134.80 | 404.40 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 7/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 8/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Communications Construction | 9/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Communications Construction | 9/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 9/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 9/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 9/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 9/23/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Keefe, J. #15308 | Allied Paving | 9/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Allied Paving | 9/29/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 10/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 10/1/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Keefe, J. #15308 | Allied Paving | 10/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 10/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Dellbrook Construction | 10/8/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Keefe, J. #15308 | Charles Construction | 10/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 10/13/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Keefe, J. #15308 | Barletta | 10/14/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Keefe, J. #15308 | Barletta | 10/14/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Keefe, J. #15308 | ElecComm Corporation | 10/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 10/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 10/21/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Keefe, J. #15308 | Atlantic Construction | 10/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Charles Construction | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Charles Construction | 10/27/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Keefe, J. #15308 | Verizon / Braintree | 10/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 11/4/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Keefe, J. #15308 | Newport Construction | 11/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Allied Paving | 11/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Newport Construction | 11/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | NEUCO | 11/12/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Keefe, J. #15308 | NEUCO | 11/12/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Keefe, J. #15308 | NEUCO | 11/12/20 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 11/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Mirra Construction | 12/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Bond Civil Utilty | 12/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Bond Civil Utilty | 12/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Keefe, J. #15308 | Bond Civil Utilty | 12/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Bond Civil Utilty | 12/8/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Keefe, J. #15308 | Bond Civil Utilty | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 12/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 12/14/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 12/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Keefe, J. #15308 2020 Total** | | | **522** | | **33,030.34** | **0** | **0** | **16** | **2** | **4** | | | **-** | | **36,912.17** | **(3,881.83)** |
| Keefe, J. #15308 | Asplundh Construction LLC | 12/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Asplundh Construction LLC | 12/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Communications Constructio | 12/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Communications Constructio | 1/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Communications Constructio | 1/6/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 1/7/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Keefe, J. #15308 | Communications Constructio | 1/7/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Communications Constructio | 1/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Verizon / Braintree | 1/12/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 1/13/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 1/13/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Keefe, J. #15308 | Asplundh Tree | 1/18/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Communications Constructio | 1/19/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Keefe, J. #15308 | East Coast Tree Service | 1/20/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 1/25/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 1/25/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Keefe, J. #15308 | Bond Civil Utilty | 1/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 1/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 2/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 2/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Mirra Construction | 2/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 2/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 2/11/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 2/11/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 2/17/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 2/17/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Keefe, J. #15308 | Verizon / Braintree | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | National Grid Electric | 2/24/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | National Grid Gas | 2/25/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 3/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 3/3/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Keefe, J. #15308 | Arbor Tree Service | 3/8/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Keefe, J. #15308 | Bond Civil Utilty | 3/8/21 11 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Keefe, J. #15308 | Communications Constructio | 3/9/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Keefe, J. #15308 | Communications Constructio | 3/9/21 7 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Keefe, J. #15308 | Extenet Systems | 3/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 3/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 3/26/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 3/29/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 3/31/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 3/31/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 4/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 4/1/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 4/6/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 4/6/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 4/7/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Keefe, J. #15308 | Robert J Deveraux Corp | 4/7/21 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| **Keefe, J. #15308 2021 Total** | | | **289** | | **17,855.98** | **0** | **0** | **11** | **0** | **1** | | | **-** | | **20,261.02** | **(2,405.04)** |
| **Keefe, J. #15308 Grand Total** | | | **1589** | | **120,631.99** | **80** | **2** | **48** | **2** | **46** | | | **-** | | **135,905.14** | **(15,273.15)** |
| Kelley, J. #10657 | Plumb House | 8/25/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 83.87 | 670.92 | (67.08) |
| Kelley, J. #10657 | Rubicon Builders | 9/1/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Kelley, J. #10657 | Plumb House | 9/8/16 7 | 8 | 75.48 | 603.84 | | | 1.5 | | | 23 | [E] | - | 83.87 | 670.92 | (67.08) |
| Kelley, J. #10657 | D&R General Contracting Inc. | 9/15/16 8 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [D], [E], [B], [C] | - | 83.87 | 670.92 | (67.08) |
| Kelley, J. #10657 | D&R General Contracting Inc. | 9/15/16 15 | 3 | 113.22 | 339.66 | | | 1.5 | 1.5 | | 23 | [D] | - | 125.80 | 377.39 | (37.73) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 9/22/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 9/22/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Kelley, J. #10657 | Garnett Builders | 9/22/16 15 | 1 | 75.48 | 75.48 | | | | 1.5 | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Kelley, J. #10657 | Garnett Builders | 9/22/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 9/22/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 9/26/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 9/26/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 9/26/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Kelley, J. #10657 | Rubicon Builders | 9/29/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Kelley, J. #10657 | Rubicon Builders | 9/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Kelley, J. #10657 | Plumb House | 10/6/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 10/13/16 0 | 3 | 113.22 | 339.66 | | | 1.5 | | 1.5 | 23 | [D], [E] | - | 136.80 | 410.40 | (70.74) |
| Kelley, J. #10657 | D&R General Contracting Inc. | 10/13/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 10/13/16 19 | 5 | 75.48 | 377.40 | | | | 1.5 | | 23 | [E] | - | 91.20 | 456.00 | (78.60) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 10/13/16 3 | 1 | 169.83 | 169.83 | | | 1.5 | 1.5 | 1.5 | 23 | [D], [E] | - | 205.20 | 205.20 | (35.37) |
| Kelley, J. #10657 | D&R General Contracting Inc. | 10/13/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 10/18/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 10/18/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 10/18/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Kelley, J. #10657 | Plumb House | 10/20/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Kelley, J. #10657 | Aggregate Industries | 10/20/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Kelley, J. #10657 | Aggregate Industries | 10/20/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | N/A | - | 91.20 | 364.80 | (62.88) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 10/25/16 16 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Kelley, J. #10657 | Plumb House | 10/27/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 11/3/16 8 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Kelley, J. #10657 | Plumb House | 11/17/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Kelley, J. #10657 | A&A Windows | 12/2/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Kelley, J. #10657 | RCN | 12/8/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Kelley, J. #10657 2016 Total** | | | **175** | | **11,466.67** | 0 | 0 | 8 | 10 | 9 | | | - | | 13,423.26 | (1,956.59) |
| Kelley, J. #10657 | Phoenix Communications | 12/28/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Kelley, J. #10657 | Phoenix Communications | 12/28/16 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/12/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/19/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/19/17 15 | 3 | 113.22 | 339.66 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (76.82) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/26/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/26/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Kelley, J. #10657 | C Naughton | 1/31/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/2/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/2/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/15/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/15/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/16/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/22/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/23/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Kelley, J. #10657 | Callahan Inc | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/8/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/8/17 16 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Kelley, J. #10657 | National Grid Electric | 3/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | National Grid Electric | 3/9/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Kelley, J. #10657 | Garnett Builders | 3/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/16/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/16/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/22/17 8 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/22/17 16 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/23/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/23/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 4/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | CRL | 4/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Phoenix Communications | 4/11/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 4/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 4/12/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 4/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 4/13/17 15 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 4/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 4/20/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Kelley, J. #10657 | Communications Construction | 4/21/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 4/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 4/26/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 4/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA |
| Officer [A] | Merged Detail/Location [B], [C], [C] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelley, J. #10657 | Robert J Devereux Corp | 4/27/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Kelley, J. #10657 | Robert J Devereux Corp | 5/4/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Kelley, J. #10657 | Robert J Devereux Corp | 5/4/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Kelley, J. #10657 | Garnett Builders | 5/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Devereux Corp | 5/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Devereux Corp | 5/18/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Kelley, J. #10657 | Holy Cross Cemetery | 5/23/17 17 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kelley, J. #10657 | Garnett Builders | 5/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Callahan Inc | 5/31/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Kelley, J. #10657 | Robert J Devereux Corp | 6/1/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Kelley, J. #10657 | Robert J Devereux Corp | 6/1/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Kelley, J. #10657 | National Grid Gas | 6/9/17 10 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Devereux Corp | 6/10/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Kelley, J. #10657 | Robert J Devereux Corp | 6/10/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Kelley, J. #10657 | Robert J Devereux Corp | 6/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Devereux Corp | 6/14/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Kelley, J. #10657 | Callahan Inc | 6/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Devereux Corp | 6/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A; [E] | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | Robert J Devereux Corp | 6/28/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Kelley, J. #10657 | Garnett Builders | 6/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kelley, J. #10657 | D&R General Contracting Inc. | 7/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Garnett Builders | 7/10/17 17 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kelley, J. #10657 | Callahan Inc | 7/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Garnett Builders | 7/12/17 18 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kelley, J. #10657 | Charles Construction | 7/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Robert J Devereux Corp | 7/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Robert J Devereux Corp | 7/26/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Kelley, J. #10657 | Garnett Builders | 7/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Coviello Electric | 7/28/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Garnett Builders | 8/1/17 11 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | D&R General Contracting Inc. | 8/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | D&R General Contracting Inc. | 8/3/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Kelley, J. #10657 | National Grid Gas | 8/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | National Grid Gas | 8/4/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Kelley, J. #10657 | Colonial Construction | 8/9/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Kelley, J. #10657 | Garnett Builders | 8/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Garnett Builders | 8/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Colonial Construction | 8/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Robert J Devereux Corp | 8/16/17 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Kelley, J. #10657 | Colonial Construction | 8/16/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kelley, J. #10657 | Colonial Construction | 8/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Colonial Construction | 8/17/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Kelley, J. #10657 | National Grid Gas | 8/22/17 10 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Kelley, J. #10657 | Robert J Devereux Corp | 8/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Robert J Devereux Corp | 8/23/17 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Kelley, J. #10657 | Callahan Inc | 8/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Callahan Inc | 8/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Callahan Inc | 9/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Kelley, J. #10657 | Robert J Deveraux Corp | 9/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Callahan Inc | 9/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 9/21/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Kelley, J. #10657 | Zanelli Excavating | 9/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Zanelli Excavating | 9/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | GTA Co., Inc. | 10/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | GTA Co., Inc. | 10/5/17 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Kelley, J. #10657 | GTA Co., Inc. | 10/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Charles Construction | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | National Grid Gas | 10/12/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | National Grid Gas | 10/12/17 16 | 4 | 84.14 | 336.56 | | | | 1.5 | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 10/19/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | 1.5 | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 10/19/17 15 | 1 | 126.21 | 126.21 | | | | 1.5 | 1.5 | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Kelley, J. #10657 | National Grid Gas | 10/20/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | National Grid Gas | 10/20/17 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Kelley, J. #10657 | Verizon / Braintree | 10/25/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Charles Construction | 10/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | National Grid Gas | 10/27/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Malden Catholic | 10/27/17 17 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kelley, J. #10657 | GTA Co., Inc. | 11/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | GTA Co., Inc. | 11/2/17 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Kelley, J. #10657 | Verizon / Braintree | 11/3/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 11/8/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Callahan Inc | 11/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Garnett Builders | 11/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 11/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Kelley, J. #10657 2017 Total** | | | **710** | | **43,322.49** | **0** | **0** | **33** | **26** | **2** | | | **-** | | **50,486.03** | **(7,163.54)** |
| Kelley, J. #10657 | Robert J Deveraux Corp | 12/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Albanese | 12/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Callahan Inc | 12/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 12/21/17 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 12/21/17 15 | 3 | 126.21 | 378.63 | | | | 1.5 | 1.5 | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (37.85) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/25/18 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kelley, J. #10657 | In Site Contracting | 2/6/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Garnett Builders | 2/14/18 15 | 4 | 84.14 | 336.56 | | | | 1.5 | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Waveguide Inc | 2/20/18 8 | 8 | 84.14 | 673.12 | | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Kelley, J. #10657 | Waveguide Inc | 2/20/18 16 | 1 | 126.21 | 126.21 | | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Kelley, J. #10657 | Callahan Inc | 2/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/27/18 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kelley, J. #10657 | Garnett Builders | 3/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Albanese | 3/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Kelley, J. #10657 | Albanese | 3/6/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Mayor's Office City of Malden | 3/22/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kelley, J. #10657 | Callahan Inc | 3/27/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Kelley, J. #10657 | Phoenix Communications | 3/28/18 14 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kelley, J. #10657 | Albanese | 3/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Albanese | 3/29/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Kelley, J. #10657 | Garnett Builders | 4/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 4/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Albanese | 4/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Callahan Inc | 4/11/18 9 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Kelley, J. #10657 | In Site Contracting | 4/12/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Callahan Inc | 4/17/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Kelley, J. #10657 | Albanese | 4/18/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Kelley, J. #10657 | Charles Construction | 4/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Garnett Builders | 4/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Garnett Builders | 4/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Callahan Inc | 5/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 5/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Albanese | 5/7/18 0 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 284.63 | (32.21) |
| Kelley, J. #10657 | Albanese | 5/7/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Kelley, J. #10657 | Albanese | 5/7/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Kelley, J. #10657 | Albanese | 5/9/18 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 284.63 | (32.21) |
| Kelley, J. #10657 | Callahan Inc | 5/9/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Kelley, J. #10657 | Albanese | 5/9/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Kelley, J. #10657 | Albanese | 5/9/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 5/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 5/15/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 5/15/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Kelley, J. #10657 | Callahan Inc | 5/17/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Callahan Inc | 5/22/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Kelley, J. #10657 | Callahan Inc | 5/23/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Kelley, J. #10657 | Albanese | 5/31/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 5/31/18 17 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 6/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 6/5/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 6/5/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 6/5/18 3 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kelley, J. #10657 | Callahan Inc | 6/7/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 6/12/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 6/12/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Kelley, J. #10657 | Forestdale Assisted Living | 6/13/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | GTA Co., Inc. | 6/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 6/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 6/21/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Kelley, J. #10657 | National Grid Security | 6/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | Callahan Inc | 6/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelley, J. #10657 | National Grid Security | 6/27/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 6/28/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 6/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 6/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 7/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 7/3/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 7/3/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 7/4/18 18 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Kelley, J. #10657 | National Grid Security | 7/5/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 7/5/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 7/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 7/8/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 7/10/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 7/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 7/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kelley, J. #10657 | National Grid Security | 7/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kelley, J. #10657 | National Grid Security | 7/13/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 7/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 7/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 7/17/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 7/17/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 7/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 7/19/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 7/19/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 7/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 7/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 7/24/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 7/24/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 7/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 7/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 7/26/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 8/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 8/7/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 8/7/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 8/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 8/9/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 8/9/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 8/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 8/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 8/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 8/14/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 8/14/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 8/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 8/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kelley, J. #10657 | National Grid Security | 8/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kelley, J. #10657 | National Grid Security | 8/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 8/17/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Kelley, J. #10657 | National Grid Security | 8/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 8/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 8/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kelley, J. #10657 | National Grid Security | 8/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kelley, J. #10657 | National Grid Security | 8/21/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 8/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kelley, J. #10657 | National Grid Security | 8/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kelley, J. #10657 | National Grid Security | 8/23/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Kelley, J. #10657 | National Grid Security | 8/23/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 8/28/18 6 | 6 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 8/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 8/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 8/29/18 12 | 6 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | (112.18) | 126.50 | 759.00 | (198.10) |
| Kelley, J. #10657 | National Grid Security | 8/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kelley, J. #10657 | National Grid Security | 8/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kelley, J. #10657 | National Grid Security | 8/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 8/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 9/1/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Kelley, J. #10657 | National Grid Security | 9/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kelley, J. #10657 | National Grid Security | 9/6/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Kelley, J. #10657 | National Grid Security | 9/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 9/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 9/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 9/13/18 6 | 6 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 9/13/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 9/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 9/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kelley, J. #10657 | National Grid Security | 9/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kelley, J. #10657 | Malden Catholic | 9/14/18 0 | 4 | 56.09 | 224.36 | 2 | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kelley, J. #10657 | National Grid Security | 9/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 9/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 9/20/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Kelley, J. #10657 | National Grid Security | 9/20/18 0 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 9/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kelley, J. #10657 | National Grid Security | 9/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kelley, J. #10657 | National Grid Security | 9/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 9/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 9/27/18 6 | 6 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 9/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 9/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 10/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 10/2/18 6 | 6 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 10/2/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 10/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 10/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 10/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kelley, J. #10657 | National Grid Security | 10/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kelley, J. #10657 | MWRA | 10/17/18 0 | 4 | 56.09 | 224.36 | 2 | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelley, J. #10657 2018 Total | | | 864 | | 93,084.53 | 95 | 1 | 10 | 62 | 37 | | | (112.18) | | 105,011.21 | (11,926.68) |
| Kelley, J. #10657 | National Grid Security | 10/8/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 10/8/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 10/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 10/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kelley, J. #10657 | National Grid Security | 10/9/18 7 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 10/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kelley, J. #10657 | National Grid Security | 10/10/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 10/11/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 10/11/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 10/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 10/16/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 10/16/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 10/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 10/18/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 10/18/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 10/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 10/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 10/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 10/25/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 10/25/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 10/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 10/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 11/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 11/8/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 11/8/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 11/8/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 11/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 11/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 11/13/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 11/13/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 11/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 11/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 11/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kelley, J. #10657 | National Grid Security | 11/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kelley, J. #10657 | National Grid Security | 11/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 11/16/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 11/16/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 11/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 11/20/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 11/20/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 11/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 11/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 11/27/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 11/29/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 11/29/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 11/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] → Verified Multipliers | | | | | Analysis by Michelle Smith, CPA → As Corrected | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Kelley, J. #10657 | National Grid Security | 11/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 12/4/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Kelley, J. #10657 | National Grid Security | 12/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 12/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 12/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kelley, J. #10657 | National Grid Security | 12/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kelley, J. #10657 | National Grid Security | 12/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 12/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 12/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 12/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 12/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 12/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 12/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 12/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 12/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 12/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 12/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 12/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 12/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 12/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 12/18/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kelley, J. #10657 | National Grid Security | 12/18/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kelley, J. #10657 | National Grid Security | 12/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 12/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 12/26/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Kelley, J. #10657 | National Grid Security | 12/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kelley, J. #10657 | National Grid Security | 12/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 12/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 12/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | National Grid Security | 1/1/19 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Kelley, J. #10657 | National Grid Security | 1/3/19 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kelley, J. #10657 | MWRA | 1/8/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Malden Water | 1/15/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/17/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Callahan Inc | 2/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Pathfinder Tree | 2/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Pathfinder Tree | 2/21/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/28/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/28/19 15 | 3 | 126.21 | 378.63 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 426.94 | (48.31) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 4/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 4/2/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 4/11/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Kelley, J. #10657 | Stop & Shop | 4/12/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Kelley, J. #10657 | Stop & Shop | 4/16/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| Kelley, J. #10657 | Stop & Shop | 4/17/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Kelley, J. #10657 | D&R General Contracting Inc. | 4/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | D&R General Contracting Inc. | 4/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelley, J. #10657 | Stop & Shop | 4/19/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 4/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 4/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 4/30/19 15 | 1 | 84.14 | 84.14 | | | | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kelley, J. #10657 | Allied Paving | 5/2/19 7 | 8 | 56.09 | 448.72 | | | 1.5 | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Allied Paving | 5/2/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 5/14/19 7 | 8 | 56.09 | 448.72 | | | 1.5 | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 5/14/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 5/16/19 7 | 8 | 56.09 | 448.72 | | | 1.5 | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 5/16/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 5/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 5/22/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Kelley, J. #10657 | Feeney Bros Excavation | 5/22/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Kelley, J. #10657 | Charles Construction | 5/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 6/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 6/4/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kelley, J. #10657 | Charles Construction | 6/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Tufts Construction | 6/6/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 6/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 6/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 6/25/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Kelley, J. #10657 | GTA Co., Inc. | 6/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kelley, J. #10657 | GTA Co., Inc. | 6/27/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 7/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 7/2/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Kelley, J. #10657 | Callahan Inc | 7/11/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Kelley, J. #10657 | Callahan Inc | 7/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kelley, J. #10657 | Callahan Inc | 7/18/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Kelley, J. #10657 | Allied Paving | 7/30/19 3 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 593.19 | (88.35) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 7/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kelley, J. #10657 | Allied Paving | 7/30/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 7/30/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Kelley, J. #10657 | Allied Paving | 7/30/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 8/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 8/1/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 8/6/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 8/20/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 8/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kelley, J. #10657 | Little Lord Productions | 8/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kelley, J. #10657 | Little Lord Productions | 8/23/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 8/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 8/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kelley, J. #10657 | Callahan Inc | 9/3/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Kelley, J. #10657 | Callahan Inc | 9/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Feeney Bros Excavation | 9/11/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Kelley, J. #10657 | Feeney Bros Excavation | 9/11/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Kelley, J. #10657 | Tufts Construction | 9/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 9/18/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | Analysis by Michelle Smith, CPA | | | | | | |
| | | | | | | Verified Multipliers | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelley, J. #10657 | Robert J Deveraux Corp | 9/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 9/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 10/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Malden Catholic | 10/4/19 16 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 10/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Callahan Inc | 10/15/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 10/29/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | N/A | - | 98.87 | 790.92 | (71.96) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 10/31/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Malden Catholic | 11/1/19 18 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 11/7/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 11/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 11/19/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Kelley, J. #10657 | Charles Construction | 11/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 11/26/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 11/26/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Kelley, J. #10657 | Callahan Inc | 12/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Kelley, J. #10657 2019 Total** | | | **888** | | **89,419.40** | **82** | **2** | **16** | **53** | **20** | | | **-** | | **101,106.51** | **(11,687.11)** |
| Kelley, J. #10657 | Bond Brothers | 12/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 12/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Callahan Inc | 12/24/19 7 | 4 | 89.87 | 359.48 | | 1.5 | | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/14/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | N/A | - | 98.87 | 790.92 | (71.96) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/14/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Kelley, J. #10657 | Bond Civil Utilty | 1/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Dellbrook Construction | 1/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/27/20 3 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/27/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/27/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 1/30/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/5/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/5/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/5/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Kelley, J. #10657 | Magic Wand Productions, Inc | 2/7/20 12 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Bartlett Consolidated LLC | 2/24/20 15 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kelley, J. #10657 | Bond Civil Utilty | 2/25/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Kelley, J. #10657 | Bond Civil Utilty | 2/25/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/26/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Kelley, J. #10657 | Bond Civil Utilty | 2/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 2/27/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Kelley, J. #10657 | Callahan Inc | 3/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/6/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/9/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelley, J. #10657 | Verizon / Braintree | 3/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/16/20 0 | 3 | 89.87 | 269.61 | | | | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/16/20 19 | 5 | 59.92 | 299.60 | | | | | 1.5 | 27 | [D] | - | 65.91 | 329.55 | (29.95) |
| Kelley, J. #10657 | Bond Civil Utility | 3/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Northern Tree Service | 3/19/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kelley, J. #10657 | Verizon / Braintree | 3/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Bond Civil Utility | 3/24/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Bond Civil Utility | 3/27/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Bond Civil Utility | 3/31/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Kelley, J. #10657 | Bond Civil Utility | 3/31/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Kelley, J. #10657 | Bond Civil Utility | 4/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Bond Civil Utility | 4/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Bond Civil Utility | 4/7/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Kelley, J. #10657 | Harlan Electric | 4/9/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kelley, J. #10657 | Bond Civil Utility | 4/10/20 1 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Kelley, J. #10657 | Bond Civil Utility | 4/10/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Kelley, J. #10657 | Bond Civil Utility | 4/10/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Kelley, J. #10657 | Bond Civil Utility | 4/15/20 13 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Bond Civil Utility | 4/15/20 21 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Kelley, J. #10657 | Bond Civil Utility | 4/16/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Kelley, J. #10657 | Bond Civil Utility | 4/16/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | National Grid Electric | 4/17/20 4 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 444.89 | (40.49) |
| Kelley, J. #10657 | National Grid Electric | 4/17/20 7 | 5 | 89.87 | 449.35 | | | 1.5 | | | 27 | [D] | - | 98.87 | 494.33 | (44.98) |
| Kelley, J. #10657 | National Grid Electric | 4/17/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Kelley, J. #10657 | National Grid Electric | 4/17/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kelley, J. #10657 | Bond Brothers | 4/19/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Kelley, J. #10657 | Bond Civil Utility | 4/19/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Kelley, J. #10657 | Bond Civil Utility | 4/20/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | National Grid Electric | 4/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | National Grid Electric | 4/21/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 4/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Bond Civil Utility | 4/24/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Bond Civil Utility | 4/25/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Kelley, J. #10657 | Bond Civil Utility | 4/25/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Kelley, J. #10657 | National Grid Gas | 4/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Bond Civil Utility | 4/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Bond Civil Utility | 5/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Bond Civil Utility | 5/5/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Kelley, J. #10657 | Bond Civil Utility | 5/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Bond Civil Utility | 5/7/20 15 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kelley, J. #10657 | Bond Civil Utility | 5/8/20 15 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kelley, J. #10657 | Allied Paving | 5/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | National Grid Electric | 5/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | National Grid Electric | 5/19/20 16 | 6 | 134.80 | 808.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 889.79 | (80.98) |
| Kelley, J. #10657 | Barletta | 5/21/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kelley, J. #10657 | Barletta | 5/21/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Kelley, J. #10657 | Asplundh Construction LLC | 5/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | Verified Multipliers | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Kelley, J. #10657 | Bond Civil Utility | 5/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Bond Civil Utility | 5/28/20 15 | 1 | 89.87 | 89.87 | | | | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kelley, J. #10657 | Bond Civil Utility | 5/29/20 7 | 1 | 59.92 | 59.92 | | | 1.5 | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Kelley, J. #10657 | Bond Civil Utility | 5/29/20 0 | 7 | 89.87 | 629.09 | | | | | | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Kelley, J. #10657 | Bond Civil Utility | 5/30/20 7 | 1 | 59.92 | 59.92 | | | | | 1.5 | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Kelley, J. #10657 | Bond Civil Utility | 5/30/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 6/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Verizon / Braintree | 6/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 6/4/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Allied Paving | 6/9/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Kelley, J. #10657 | Allied Paving | 6/9/20 15 | 4 | 134.80 | 539.20 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 593.19 | (53.99) |
| Kelley, J. #10657 | Dellbrook Construction | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kelley, J. #10657 | Dellbrook Construction | 6/11/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Kelley, J. #10657 | National Grid Gas | 6/16/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Kelley, J. #10657 | National Grid Gas | 6/16/20 15 | 4 | 134.80 | 539.20 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 593.19 | (53.99) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 7/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | Verizon / Braintree | 8/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | Barletta | 8/5/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | Tufts Construction | 8/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | Tufts Construction | 8/13/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Kelley, J. #10657 | National Grid Gas | 8/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | National Grid Gas | 8/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | ElecComm Corporation | 8/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | Charles Construction | 9/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | National Grid Gas | 9/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 9/15/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Kelley, J. #10657 | Verizon / Braintree | 9/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 9/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 9/23/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kelley, J. #10657 | Allied Paving | 9/24/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Kelley, J. #10657 | Allied Paving | 9/24/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Kelley, J. #10657 | Communications Construction | 9/30/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Kelley, J. #10657 | Allied Paving | 10/1/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Kelley, J. #10657 | Allied Paving | 10/1/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Kelley, J. #10657 | Allied Paving | 10/7/20 7 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Kelley, J. #10657 | D&R General Contracting Inc. | 10/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 10/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 10/14/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Kelley, J. #10657 | Allied Paving | 10/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | Allied Paving | 10/15/20 15 | 4 | 134.80 | 539.20 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 611.91 | (72.71) |
| Kelley, J. #10657 | ElecComm Corporation | 10/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | National Grid Gas | 10/20/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | National Grid Gas | 10/20/20 0 | 3 | 134.80 | 404.40 | | | | | 1.5 | 27 | [D] | - | 152.98 | 458.93 | (54.53) |
| Kelley, J. #10657 | National Grid Gas | 10/20/20 18 | 6 | 89.87 | 539.22 | | | 1.5 | | | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Kelley, J. #10657 | Allied Paving | 10/21/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Kelley, J. #10657 | Allied Paving | 10/21/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Kelley, J. #10657 | Atlantic Construction | 10/22/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | As Corrected | | |
| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | | | Difference |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT [F] | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelley, J. #10567 | Robert J Deveraux Corp | 10/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Robert J Deveraux Corp | 10/28/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Kelley, J. #10567 | Atlantic Construction | 10/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Communications Constructio | 11/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Robert J Deveraux Corp | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Robert J Deveraux Corp | 11/5/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Kelley, J. #10567 | Charles Construction | 11/11/20 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | [D] | - | 101.99 | 815.88 | (96.92) |
| Kelley, J. #10567 | Robert J Deveraux Corp | 11/17/20 4 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A; [D] | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Robert J Deveraux Corp | 11/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | ElecComm Corporation | 11/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Robert J Deveraux Corp | 11/19/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Robert J Deveraux Corp | 11/19/20 23 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kelley, J. #10567 | Newport Construction | 11/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Robert J Deveraux Corp | 11/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | ElecComm Corporation | 11/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Robert J Deveraux Corp | 12/2/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Kelley, J. #10567 | Robert J Deveraux Corp | 12/2/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Kelley, J. #10567 | Mirra Construction | 12/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Bond Civil Utility | 12/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Robert J Deveraux Corp | 12/10/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Kelley, J. #10567 | Robert J Deveraux Corp | 12/10/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Kelley, J. #10567 | Communications Constructio | 12/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Kelley, J. #10567 2020 Total** | | | **906** | | **64,418.31** | **0** | **2** | **31** | **29** | **15** | | | **-** | | **71,721.05** | **(7,302.74)** |
| Kelley, J. #10567 | Robert J Deveraux Corp | 12/23/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Kelley, J. #10567 | Asplundh Construction LLC | 12/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Communications Constructio | 12/31/20 8 | 8 | 89.87 | 718.96 | | 1.5 | | | | 28 | [D] | - | 101.99 | 815.88 | (96.92) |
| Kelley, J. #10567 | Communications Constructio | 1/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Bond Civil Utility | 1/7/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Kelley, J. #10567 | Bond Civil Utility | 1/7/21 16 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Kelley, J. #10567 | Robert J Deveraux Corp | 1/13/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Robert J Deveraux Corp | 1/13/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kelley, J. #10567 | Communications Constructio | 1/14/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Communications Constructio | 1/18/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Communications Constructio | 1/20/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Communications Constructio | 1/21/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Bond Civil Utility | 1/27/21 7 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Kelley, J. #10567 | Bond Civil Utility | 1/27/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Robert J Deveraux Corp | 1/28/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Kelley, J. #10567 | Robert J Deveraux Corp | 1/28/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Kelley, J. #10567 | Communications Constructio | 2/3/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Kelley, J. #10567 | Robert J Deveraux Corp | 2/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Robert J Deveraux Corp | 2/4/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kelley, J. #10567 | Asplundh Construction LLC | 2/10/21 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Kelley, J. #10567 | Bond Civil Utility | 2/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Board of Health Malden | 2/17/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Board of Health Malden | 2/17/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kelley, J. #10567 | National Grid Electric | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10567 | Mirra Construction | 2/24/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | Merged | Shift | | | | Verified Multipliers | | | | | | | As Corrected | | | | |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelley, J. #10657 | Verizon / Braintree | 2/25/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/3/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/4/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Kelley, J. #10657 | Robert J Deveraux Corp | 3/4/21 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Kelley, J. #10657 | ElecComm Corporation | 3/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | MWRA | 3/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | Bond Civil Utility | 3/27/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley, J. #10657 | National Grid Electric | 3/31/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Kelley, J. #10657 2021 Total** | | | **216** | | **14,964.37** | **0** | **1** | **8** | **8** | **0** | | | | | **16,980.50** | **(2,016.13)** |
| **Kelley, J. #10657 Grand Total** | | | **3759** | | **316,675.77** | **177** | **6** | **106** | **188** | **83** | | | **(112.18)** | | **358,728.56** | **(42,052.79)** |
| | | | | | | | | | | | | | | | | |
| Kelley/Nusum, R. #10689 | Stop & Shop | 4/12/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Kelley/Nusum, R. #10689 | Stop & Shop | 4/14/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Kelley/Nusum, R. #10689 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Kelley/Nusum, R. #10689 | National Grid Security | 11/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Kelley/Nusum, R. #10689 2019 Total** | | | **22** | | **2,467.96** | **4** | **0** | **0** | **0** | **0** | | | - | | **2,868.12** | **(400.16)** |
| Kelley/Nusum, R. #10689 | Robert J Deveraux Corp | 2/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley/Nusum, R. #10689 | Robert J Deveraux Corp | 1/22/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kelley/Nusum, R. #10689 | Robert J Deveraux Corp | 1/22/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| **Kelley/Nusum, R. #10689 2021 Total** | | | **18** | | **1,138.46** | **0** | **0** | **1** | **0** | **0** | | | - | | **1,291.81** | **(153.35)** |
| **Kelley/Nusum, R. #10689 Grand Total** | | | **40** | | **3,606.42** | **4** | **0** | **1** | **0** | **0** | | | - | | **4,159.93** | **(553.51)** |
| | | | | | | | | | | | | | | | | |
| Killion, K. #10658 | Robert J Deveraux Corp | 10/5/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Killion, K. #10658 | Robert J Deveraux Corp | 10/5/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Killion, K. #10658 | Robert J Deveraux Corp | 10/5/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Killion, K. #10658 | D&R General Contracting Inc. | 10/13/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Killion, K. #10658 | D&R General Contracting Inc. | 10/13/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Killion, K. #10658 2016 Total** | | | **20** | | **1,258.00** | **0** | **0** | **2** | **0** | **2** | | | - | | **1,520.00** | **(262.00)** |
| Killion, K. #10658 | Plumb House | 12/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Killion, K. #10658 | Robert J Deveraux Corp | 1/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Killion, K. #10658 | Robert J Deveraux Corp | 1/24/17 15 | 1 | 50.32 | 50.32 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (11.38) |
| Killion, K. #10658 | Robert J Deveraux Corp | 1/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Killion, K. #10658 | Robert J Deveraux Corp | 1/30/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Killion, K. #10658 | Walgreens Malden | 2/16/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | N/A | - | 92.55 | 555.30 | (102.42) |
| Killion, K. #10658 | Robert J Deveraux Corp | 2/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Killion, K. #10658 | Robert J Deveraux Corp | 2/21/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Killion, K. #10658 | Robert J Deveraux Corp | 3/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Killion, K. #10658 | Robert J Deveraux Corp | 3/7/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Killion, K. #10658 | Robert J Deveraux Corp | 3/13/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Killion, K. #10658 | Robert J Deveraux Corp | 3/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Killion, K. #10658 | Robert J Deveraux Corp | 4/4/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Killion, K. #10658 | Robert J Deveraux Corp | 4/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Killion, K. #10658 | Callahan Inc | 4/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Killion, K. #10658 | WS Development | 5/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Killion, K. #10658 | WS Development | 5/17/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Killion, K. #10658 | Robert J Deveraux Corp | 6/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Killion, K. #10658 | Robert J Deveraux Corp | 6/21/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Killion, K. #10658 | Robert J Deveraux Corp | 6/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Killion, K. #10658 | Robert J Deveraux Corp | 6/27/17 15 | 1 | 75.48 | 75.48 | | | | | | 24 | N/A | - | 92.55 | 92.55 | (17.07) |
| Killion, K. #10658 | Robert J Deveraux Corp | 8/2/17 7 | 8 | 56.09 | 448.72 | | | 1.5 | | | 24 | [D] | - | 61.70 | 493.60 | (44.88) |
| Killion, K. #10658 | Robert J Deveraux Corp | 8/2/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Killion, K. #10658 | Walgreens Malden | 8/15/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | N/A | - | 92.55 | 555.30 | (50.46) |
| Killion, K. #10658 | Robert J Deveraux Corp | 9/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Killion, K. #10658 | Robert J Deveraux Corp | 9/13/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | N/A | - | 92.55 | 185.10 | (16.82) |
| Killion, K. #10658 | Robert J Deveraux Corp | 9/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Killion, K. #10658 | Robert J Deveraux Corp | 9/26/17 15 | 6 | 84.14 | 504.84 | | | 1.5 | | | 24 | N/A | - | 92.55 | 555.30 | (50.46) |
| Killion, K. #10658 | Welch Corp | 10/23/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Killion, K. #10658 | Garnett Builders | 10/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Killion, K. #10658 2017 Total** | | | 170 | | 9,644.74 | 0 | 0 | 9 | 0 | 2 | | | - | | 11,383.65 | (1,738.91) |
| Killion, K. #10658 | Garnett Builders | 12/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Killion, K. #10658 | Garnett Builders | 12/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Killion, K. #10658 | Robert J Deveraux Corp | 1/30/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Killion, K. #10658 | Garnett Builders | 2/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Killion, K. #10658 | Walgreens Malden | 2/16/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Killion, K. #10658 | Garnett Builders | 2/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Killion, K. #10658 | Robert J Deveraux Corp | 4/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Killion, K. #10658 | Albanese | 5/14/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Killion, K. #10658 | Tufts Construction | 5/17/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Killion, K. #10658 | Tufts Construction | 5/17/18 15 | 5 | 84.14 | 420.70 | | | 1.5 | | | 25 | [D] | - | 94.88 | 474.38 | (53.68) |
| Killion, K. #10658 | Garnett Builders | 5/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Killion, K. #10658 | Robert J Deveraux Corp | 5/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Killion, K. #10658 | National Grid Security | 6/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 6/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 7/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 7/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 7/10/18 5 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Killion, K. #10658 | National Grid Security | 7/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Killion, K. #10658 | National Grid Security | 7/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 7/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Killion, K. #10658 | National Grid Security | 7/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Killion, K. #10658 | National Grid Security | 7/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Killion, K. #10658 | National Grid Security | 7/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 7/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Killion, K. #10658 | National Grid Security | 7/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Killion, K. #10658 | National Grid Security | 7/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 8/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 8/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 9/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Killion, K. #10658 | National Grid Security | 9/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 9/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 9/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 9/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 9/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Killion, K. #10658 | National Grid Security | 9/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 9/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 10/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 10/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Killion, K. #10658 | National Grid Security | 10/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Killion, K. #10658 | National Grid Security | 10/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Killion, K. #10658 | National Grid Security | 10/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| **Killion, K. #10658 2018 Total** | | | **242** | | **23,193.38** | **31** | **0** | **1** | **0** | **7** | | | **-** | | **26,129.08** | **(2,935.70)** |
| Killion, K. #10658 | National Grid Security | 10/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 10/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 11/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Killion, K. #10658 | National Grid Security | 11/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 11/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Killion, K. #10658 | National Grid Security | 11/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Killion, K. #10658 | National Grid Security | 11/11/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Killion, K. #10658 | National Grid Security | 11/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Killion, K. #10658 | National Grid Security | 11/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Killion, K. #10658 | National Grid Security | 11/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 11/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Killion, K. #10658 | National Grid Security | 12/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Killion, K. #10658 | National Grid Security | 12/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Killion, K. #10658 | National Grid Security | 12/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Killion, K. #10658 | National Grid Security | 12/25/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Killion, K. #10658 | National Grid Security | 12/25/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Killion, K. #10658 | National Grid Security | 1/1/19 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Killion, K. #10658 | National Grid Security | 1/1/19 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Killion, K. #10658 | Stop & Shop | 4/13/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 197.73 | 197.73 | (29.45) |
| Killion, K. #10658 | Stop & Shop | 4/13/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Killion, K. #10658 | Robert J Deveraux Corp | 5/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Killion, K. #10658 | Robert J Deveraux Corp | 5/1/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Killion, K. #10658 | Robert J Deveraux Corp | 7/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Killion, K. #10658 | Robert J Deveraux Corp | 7/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Killion, K. #10658 | Robert J Deveraux Corp | 7/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Killion, K. #10658 | Robert J Deveraux Corp | 7/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Killion, K. #10658 | Robert J Deveraux Corp | 8/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Killion, K. #10658 | Robert J Deveraux Corp | 8/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Killion, K. #10658 | Robert J Deveraux Corp | 9/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Killion, K. #10658 | Robert J Deveraux Corp | 9/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Killion, K. #10658 | Robert J Deveraux Corp | 9/23/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| **Killion, K. #10658 2019 Total** | | | **160** | | **15,946.58** | **20** | **5** | **2** | **0** | **8** | | | **-** | | **18,112.55** | **(2,165.97)** |
| Killion, K. #10658 | Malden Catholic | 1/3/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Killion, K. #10658 | Robert J Deveraux Corp | 1/6/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Killion, K. #10658 | Robert J Deveraux Corp | 1/6/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Killion, K. #10658 | Bond Civil Utilty | 1/15/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Killion, K. #10658 | Bond Civil Utilty | 1/15/20 1 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Killion, K. #10658 | Callahan Inc | 1/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Killion, K. #10658 | Robert J Deveraux Corp | 1/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Killion, K. #10658 | Robert J Deveraux Corp | 2/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Killion, K. #10658 | Robert J Deveraux Corp | 2/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Killion, K. #10658 | Robert J Deveraux Corp | 2/14/20 15 | 1 | 89.87 | 89.87 | | | | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Killion, K. #10658 | Bond Civil Utily | 3/26/20 8 | 8 | 59.92 | 479.36 | | | 1.5 | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Killion, K. #10658 | Bond Civil Utily | 4/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Killion, K. #10658 | Bond Civil Utily | 4/7/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Killion, K. #10658 | Bond Civil Utily | 4/18/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Killion, K. #10658 | Bond Civil Utily | 4/18/20 0 | 7 | 89.87 | 629.09 | | | | | | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Killion, K. #10658 | Bond Civil Utily | 5/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Killion, K. #10658 | Bond Civil Utily | 5/8/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Killion, K. #10658 | Bond Civil Utily | 5/8/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Killion, K. #10658 | Verizon / Braintree | 5/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Killion, K. #10658 | Verizon / Braintree | 5/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Killion, K. #10658 | Robert J Deveraux Corp | 6/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Killion, K. #10658 | Robert J Deveraux Corp | 9/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Killion, K. #10658 | Robert J Deveraux Corp | 9/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Killion, K. #10658 | Robert J Deveraux Corp | 9/22/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Killion, K. #10658 | Robert J Deveraux Corp | 9/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Killion, K. #10658 | Robert J Deveraux Corp | 9/28/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Killion, K. #10658 | Robert J Deveraux Corp | 10/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Killion, K. #10658 | Robert J Deveraux Corp | 10/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Killion, K. #10658 | Robert J Deveraux Corp | 10/23/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Killion, K. #10658 | Robert J Deveraux Corp | 11/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Killion, K. #10658 | Robert J Deveraux Corp | 11/9/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Killion, K. #10658 | Robert J Deveraux Corp | 11/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Killion, K. #10658 | Bond Civil Utilty | 12/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Killion, K. #10658 | Robert J Deveraux Corp | 12/15/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Killion, K. #10658 | Robert J Deveraux Corp | 12/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Killion, K. #10658 2020 Total** | | | **194** | | **12,552.93** | **0** | **0** | **9** | **0** | **3** | | | **-** | | **13,976.63** | **(1,423.70)** |
| Killion, K. #10658 | Communications Constructio | 12/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Killion, K. #10658 | Asplundh Construction LLC | 12/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Killion, K. #10658 | Communications Constructio | 1/13/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Killion, K. #10658 | Robert J Deveraux Corp | 1/20/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Killion, K. #10658 | Robert J Deveraux Corp | 1/20/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Killion, K. #10658 | Communications Constructio | 1/27/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Killion, K. #10658 | Robert J Deveraux Corp | 2/19/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Killion, K. #10658 | Newport Construction | 2/25/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Killion, K. #10658 | Robert J Deveraux Corp | 3/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Killion, K. #10658 | National Grid Electric | 3/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Killion, K. #10658 | Bond Civil Utility | 3/31/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Killion, K. #10658 | Bond Civil Utility | 3/31/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Killion, K. #10658 | Verizon / Braintree | 4/7/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Killion, K. #10658 2021 Total** | | | **86** | | **5,422.67** | **0** | **0** | **1** | **0** | **1** | | | **-** | | **6,153.10** | **(730.42)** |
| **Killion, K. #10658 Grand Total** | | | **872** | | **68,018.30** | **51** | **5** | **24** | **0** | **23** | | | **-** | | **77,275.00** | **(9,256.69)** |
| | | | | | | | | | | | | | | | | |
| Kinnon, P. #15373 | Castle Rock | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Water Dept City of Malden | 8/14/17 0 | 3 | 126.21 | 378.63 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 416.48 | (37.85) |
| Kinnon, P. #15373 | Water Dept City of Malden | 8/14/17 13 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Water Dept City of Malden | 8/14/17 21 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kinnon, P. #15373 | Callahan Inc | 8/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | National Grid Gas | 8/22/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | National Grid Gas | 8/22/17 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 8/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 8/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 8/31/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Kinnon, P. #15373 | Charles Construction | 9/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Stop & Shop | 9/19/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 9/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Garnett Builders | 10/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Callahan Inc | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Callahan Inc | 10/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 10/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 10/17/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 10/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 10/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 10/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Kinnon, P. #15373 | Charles Construction | 10/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Charles Construction | 10/24/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 11/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 11/6/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Kinnon, P. #15373 | GTA Co., Inc. | 11/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Garnett Builders | 11/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 11/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | National Grid Gas | 11/17/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | National Grid Gas | 11/17/17 16 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Kinnon, P. #15373 | GTA Co., Inc. | 11/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | GTA Co., Inc. | 11/20/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| **Kinnon, P. #15373 2017 Total** | | | 192 | | 11,456.49 | 0 | 0 | 10 | 0 | 1 | | | - | | 12,602.23 | (1,145.74) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 12/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 12/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 12/14/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 12/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Garnett Builders | 12/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kinnon, P. #15373 | Verizon / Braintree | 2/6/18 12 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 2/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Garnett Builders | 2/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 2/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Tri Wire Engineering | 2/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 2/26/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 3/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 3/1/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kinnon, P. #15373 | Albanese | 3/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Albanese | 3/7/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 3/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 3/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Albanese | 3/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 3/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | Merged | Shift | | | | | | | | | | | | | Over/(Under) Recalc | | | |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kinnon, P. #15373 | Callahan Inc | 3/28/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Albanese | 4/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Callahan Inc | 4/6/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Garnett Builders | 4/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 4/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Bartlett Consolidated LLC | 4/19/18 4 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 4/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 4/20/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kinnon, P. #15373 | National Grid Gas | 4/24/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | National Grid Gas | 4/24/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 4/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 5/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Callahan Inc | 5/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 5/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Callahan Inc | 5/10/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Charles Construction | 5/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Callahan Inc | 5/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Garnett Builders | 5/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Albanese | 5/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 5/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 5/22/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kinnon, P. #15373 | National Grid Gas | 5/24/18 10 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | National Grid Gas | 5/24/18 18 | 4 | 84.14 | 336.56 | | | 1.5 | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Kinnon, P. #15373 | Garnett Builders | 6/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 6/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Charles Construction | 6/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Charles Construction | 6/15/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Kinnon, P. #15373 | Callahan Inc | 6/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Callahan Inc | 6/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Allied Paving | 6/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kinnon, P. #15373 | Allied Paving | 6/25/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 6/27/18 0 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 1,012.00 | (114.56) |
| Kinnon, P. #15373 | National Grid Security | 6/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 6/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 6/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 6/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 6/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 7/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 7/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 7/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 7/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 7/4/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kinnon, P. #15373 | National Grid Security | 7/4/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kinnon, P. #15373 | National Grid Security | 7/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 7/10/18 5 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 7/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 7/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kinnon, P. #15373 | National Grid Security | 7/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Kinnon, P. #15373 | National Grid Security | 7/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 7/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 7/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 7/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 7/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 7/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 7/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 7/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 7/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 7/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 7/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 7/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 8/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kinnon, P. #15373 | National Grid Security | 8/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 8/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 8/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 8/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 8/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 8/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 8/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 8/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kinnon, P. #15373 | National Grid Security | 8/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 8/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 9/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 9/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 9/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 9/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 9/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 9/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 9/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 9/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 9/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 9/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 9/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kinnon, P. #15373 | National Grid Security | 9/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 9/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 9/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kinnon, P. #15373 | National Grid Security | 10/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 10/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 10/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Kinnon, P. #15373 2018 Total** | | | **586** | | **50,397.46** | **57** | **2** | **10** | **0** | **20** | | | **-** | | **56,775.88** | **(6,378.42)** |
| Kinnon, P. #15373 | National Grid Security | 10/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 10/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 10/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 10/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 10/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 10/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 10/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Kinnon, P. #15373 | National Grid Security | 10/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kinnon, P. #15373 | National Grid Security | 10/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 10/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 10/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 10/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 10/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kinnon, P. #15373 | National Grid Security | 10/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 11/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 11/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 11/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kinnon, P. #15373 | National Grid Security | 11/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 11/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 11/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 11/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 11/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 11/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 11/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 11/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 11/22/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kinnon, P. #15373 | National Grid Security | 11/22/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Kinnon, P. #15373 | National Grid Security | 11/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kinnon, P. #15373 | National Grid Security | 11/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 12/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 12/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 12/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 12/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 12/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kinnon, P. #15373 | National Grid Security | 12/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kinnon, P. #15373 | National Grid Security | 12/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 12/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 12/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kinnon, P. #15373 | National Grid Security | 12/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 12/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 12/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 12/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 12/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kinnon, P. #15373 | National Grid Security | 12/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kinnon, P. #15373 | National Grid Security | 12/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kinnon, P. #15373 | National Grid Security | 12/24/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kinnon, P. #15373 | National Grid Security | 12/24/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Kinnon, P. #15373 | National Grid Security | 12/25/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Kinnon, P. #15373 | National Grid Security | 12/25/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Kinnon, P. #15373 | National Grid Security | 12/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kinnon, P. #15373 | National Grid Security | 12/31/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Kinnon, P. #15373 | Stop & Shop | 4/14/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Kinnon, P. #15373 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Kinnon, P. #15373 | Stop & Shop | 4/17/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Kinnon, P. #15373 | Stop & Shop | 4/20/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| | Merged | Shift | | | | | | | | | | | | As Corrected | |
| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | | | Difference |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate | Pay [CP] = [F] x [CR] | (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | [H] - [CP] |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 5/16/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 5/16/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇ 26 | ◇ [D] | - | 94.88 | 94.88 | (10.74) |
| ◇ Kinnon, P. #15373 | ◇ Tufts Construction | 5/22/19 15 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Kinnon, P. #15373 | ◇ Tufts Construction | 5/22/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | ◇ 26 | ◇ [D] | - | 94.88 | 284.63 | (32.21) |
| ◇ Kinnon, P. #15373 | ◇ Charles Construction | 5/23/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Kinnon, P. #15373 | ◇ Allied Paving | 5/28/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Kinnon, P. #15373 | ◇ Allied Paving | 5/28/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇ 26 | ◇ [D] | - | 94.88 | 94.88 | (10.74) |
| ◇ Kinnon, P. #15373 | ◇ Allied Paving | 5/29/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Kinnon, P. #15373 | ◇ Allied Paving | 5/29/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇ 26 | ◇ [D] | - | 94.88 | 189.75 | (21.47) |
| ◇ Kinnon, P. #15373 | ◇ Tufts Construction | 6/5/19 8 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Kinnon, P. #15373 | ◇ Tufts Construction | 6/5/19 16 | 5 | 84.14 | 420.70 | | | 1.5 | | | ◇ 26 | ◇ [D] | - | 94.88 | 474.38 | (53.68) |
| ◇ Kinnon, P. #15373 | ◇ Callahan Inc | 6/7/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Kinnon, P. #15373 | ◇ Mystic Valley Charter School | 6/7/19 15 | 4 | 56.09 | 224.36 | | | | | | ◇ 26 | ◇ N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 6/10/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 6/10/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇ 26 | ◇ [D] | - | 94.88 | 94.88 | (10.74) |
| ◇ Kinnon, P. #15373 | ◇ Callahan Inc | 6/11/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Kinnon, P. #15373 | ◇ Tufts Construction | 6/11/19 7 | 4 | 56.09 | 224.36 | | | | | | ◇ 26 | ◇ N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Kinnon, P. #15373 | ◇ Callahan Inc | 6/11/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇ 26 | ◇ [D] | - | 94.88 | 189.75 | (21.47) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 6/13/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 6/17/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 6/17/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇ 26 | ◇ [D] | - | 98.87 | 197.73 | (29.45) |
| ◇ Kinnon, P. #15373 | ◇ Callahan Inc | 6/21/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Charles Construction | 6/28/19 8 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 7/1/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 7/1/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇ 26 | ◇ [D] | - | 98.87 | 98.87 | (14.73) |
| ◇ Kinnon, P. #15373 | ◇ Callahan Inc | 7/9/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Callahan Inc | 7/9/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇ 26 | ◇ [D] | - | 98.87 | 197.73 | (29.45) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 7/16/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 7/16/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇ 26 | ◇ [D] | - | 98.87 | 98.87 | (14.73) |
| ◇ Kinnon, P. #15373 | ◇ Charles Construction | 7/19/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Callahan Inc | 7/22/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Callahan Inc | 7/23/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 7/25/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 7/25/19 19 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇ 26 | ◇ [D] | - | 98.87 | 197.73 | (29.45) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 7/29/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 8/12/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 8/12/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇ 26 | ◇ [D] | - | 98.87 | 197.73 | (29.45) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 8/14/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 8/14/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇ 26 | ◇ [D] | - | 98.87 | 197.73 | (29.45) |
| ◇ Kinnon, P. #15373 | ◇ Callahan Inc | 8/15/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 8/16/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 8/20/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 8/21/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Callahan Inc | 8/22/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 8/26/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Robert J Deveraux Corp | 8/26/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇ 26 | ◇ [D] | - | 98.87 | 197.73 | (29.45) |
| ◇ Kinnon, P. #15373 | ◇ Charles Construction | 8/27/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ Kinnon, P. #15373 | ◇ Callahan Inc | 8/28/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 26 | ◇ N/A | - | 65.91 | 527.28 | (78.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Kinnon, P. #15373 | Callahan Inc | 8/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 9/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 9/5/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 9/9/19 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 9/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 9/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 9/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 9/27/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 10/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 10/3/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 10/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 10/25/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 11/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 11/7/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | D&R General Contracting Inc. | 11/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Kinnon, P. #15373 2019 Total** | | | 598 | | 53,081.07 | 55 | 7 | 21 | 0 | 26 | | | - | | 60,344.48 | (7,263.40) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 1/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 1/15/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 2/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 2/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kinnon, P. #15373 | Verizon / Braintree | 3/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Verizon / Braintree | 3/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Bond Civil Utility | 4/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Bond Civil Utility | 4/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Bond Civil Utility | 4/15/20 7 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Kinnon, P. #15373 | Bond Civil Utility | 4/15/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Kinnon, P. #15373 | Bond Civil Utility | 4/15/20 12 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Kinnon, P. #15373 | Bond Civil Utility | 4/20/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Bond Civil Utility | 4/27/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Kinnon, P. #15373 | Bond Civil Utility | 4/27/20 19 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Bond Civil Utility | 5/13/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kinnon, P. #15373 | Harlan Electric | 5/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | National Grid Gas | 5/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | National Grid Gas | 5/14/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Kinnon, P. #15373 | Verizon / Braintree | 5/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Allied Paving | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Allied Paving | 5/20/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Kinnon, P. #15373 | Allied Paving | 5/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 5/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Barletta | 5/27/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | N/A | - | 98.87 | 98.87 | (8.99) |
| Kinnon, P. #15373 | Barletta | 5/27/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Kinnon, P. #15373 | Barletta | 5/27/20 14 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Kinnon, P. #15373 | Robert J Deverax Corp | 5/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Bond Civil Utility | 5/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | RM Pacella | 6/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Allied Paving | 6/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Allied Paving | 6/8/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 6/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Bond Civil Utility | 6/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kinnon, P. #15373 | Bond Civil Utility | 6/15/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kinnon, P. #15373 | Barletta | 7/30/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kinnon, P. #15373 | Barletta | 7/30/20 7 | 3 | 59.92 | 179.76 | | | | | | 27 | [D] | - | 67.99 | 203.97 | (24.21) |
| Kinnon, P. #15373 | Tufts Construction | 7/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Asplundh Tree | 7/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Tufts Construction | 8/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Callahan Inc | 8/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Callahan Inc | 8/6/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kinnon, P. #15373 | Tufts Construction | 8/7/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Kinnon, P. #15373 | Newport Construction | 8/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | D. A. Bosworth | 8/12/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Kinnon, P. #15373 | East Coast Tree Service | 8/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Verizon / Braintree | 8/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | ElecComm Corporation | 8/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | National Grid Gas | 8/18/20 20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Dellbrook Construction | 8/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Verizon / Braintree | 9/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | National Grid Gas | 9/11/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Kinnon, P. #15373 | Tufts Construction | 9/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Tufts Construction | 9/17/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 9/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 9/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 9/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 9/22/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kinnon, P. #15373 | Allied Paving | 9/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Allied Paving | 9/24/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 9/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Allied Paving | 10/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Allied Paving | 10/1/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kinnon, P. #15373 | Communications Construction | 10/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 10/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Alpha Business Center | 10/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Bon Appetit Productions | 10/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Atlantic Construction | 10/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Atlantic Construction | 10/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Atlantic Construction | 10/29/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 11/4/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Kinnon, P. #15373 | Communications Construction | 12/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Bond Civil Utility | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 12/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 12/15/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 12/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Kinnon, P. #15373 2020 Total** | | | **454** | | **28,371.73** | 0 | 0 | 18 | 0 | 3 | | | - | | **31,761.67** | **(3,389.94)** |
| Kinnon, P. #15373 | Asplundh Construction LLC | 12/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Asplundh Construction LLC | 12/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | Analysis by Michelle Smith, CPA | | | | | | |
| | | | | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CR] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kinnon, P. #15373 | Asplundh Construction LLC | 12/29/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kinnon, P. #15373 | Asplundh Construction LLC | 12/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Communications Constructio | 1/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Caruso & McGovern | 1/8/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 1/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 1/14/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 1/14/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Kinnon, P. #15373 | Bond Civil Utility | 1/16/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Communications Constructio | 1/20/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Communications Constructio | 1/21/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | National Grid Electric | 1/22/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 1/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 1/26/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 1/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 1/28/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 2/1/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Kinnon, P. #15373 | Bond Civil Utility | 2/4/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Bond Civil Utility | 2/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Asplundh Construction LLC | 2/10/21 8 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kinnon, P. #15373 | Asplundh Construction LLC | 2/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Newport Construction | 2/16/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Kinnon, P. #15373 | Bond Civil Utility | 2/19/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 2/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 2/26/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kinnon, P. #15373 | Verizon / Braintree | 3/29/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Bond Civil Utility | 3/30/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kinnon, P. #15373 | Robert J Deveraux Corp | 4/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Kinnon, P. #15373 2021 Total** | | | 180 | | 11,025.20 | 0 | 0 | 6 | 0 | 0 | | | - | | 12,510.16 | (1,484.96) |
| **Kinnon, P. #15373 Grand Total** | | | 2010 | | 154,331.95 | 112 | 9 | 65 | 0 | 50 | | | - | | 173,994.40 | (19,662.45) |
| | | | | | | | | | | | | | | | | |
| Kruschewsky, G. #12819 | Stop & Shop | 8/26/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Kruschewsky, G. #12819 | Stop & Shop | 8/29/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Kruschewsky, G. #12819 | Aggregate Industries | 8/30/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Kruschewsky, G. #12819 | Aggregate Industries | 8/30/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Kruschewsky, G. #12819 | Aggregate Industries | 9/6/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Kruschewsky, G. #12819 | Aggregate Industries | 9/6/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Kruschewsky, G. #12819 | Walgreens Malden | 9/10/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 83.87 | 503.19 | (50.31) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/16/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/16/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/16/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Kruschewsky, G. #12819 | Aggregate Industries | 9/19/16 20 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Kruschewsky, G. #12819 | Aggregate Industries | 9/19/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Kruschewsky, G. #12819 | Aggregate Industries | 9/20/16 20 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Kruschewsky, G. #12819 | Aggregate Industries | 9/20/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/21/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/21/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/21/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Kruschewsky, G. #12819 | Aggregate Industries | 9/26/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE [F] | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kruschewsky, G. #12819 | Aggregate Industries | 9/26/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Kruschewsky, G. #12819 | Stop & Shop | 9/27/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Kruschewsky, G. #12819 | Robert J Devereux Corp | 9/28/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Kruschewsky, G. #12819 | Robert J Devereux Corp | 9/28/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Kruschewsky, G. #12819 | Robert J Devereux Corp | 9/28/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Kruschewsky, G. #12819 | Aggregate Industries | 10/3/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Kruschewsky, G. #12819 | Aggregate Industries | 10/3/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Kruschewsky, G. #12819 | Aggregate Industries | 10/4/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Kruschewsky, G. #12819 | Aggregate Industries | 10/4/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Kruschewsky, G. #12819 | Stop & Shop | 10/7/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Kruschewsky, G. #12819 | Aggregate Industries | 10/11/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Kruschewsky, G. #12819 | Aggregate Industries | 10/11/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Kruschewsky, G. #12819 | Aggregate Industries | 10/17/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Kruschewsky, G. #12819 | Aggregate Industries | 10/17/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Kruschewsky, G. #12819 | D&R General Contracting Inc. | 10/19/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Kruschewsky, G. #12819 | Stop & Shop | 10/28/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Kruschewsky, G. #12819 | Stop & Shop | 10/28/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Kruschewsky, G. #12819 | Aggregate Industries | 10/31/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Kruschewsky, G. #12819 | Aggregate Industries | 10/31/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Kruschewsky, G. #12819 | Aggregate Industries | 10/31/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Kruschewsky, G. #12819 | Aggregate Industries | 11/1/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Kruschewsky, G. #12819 | Aggregate Industries | 11/1/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Kruschewsky, G. #12819 | Stop & Shop | 11/2/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 11/4/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Kruschewsky, G. #12819 | National Grid Gas | 11/7/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Kruschewsky, G. #12819 | National Grid Gas | 11/7/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Kruschewsky, G. #12819 | National Grid Gas | 11/7/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Kruschewsky, G. #12819 | Robert J Devereux Corp | 11/9/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Kruschewsky, G. #12819 | Stop & Shop | 11/11/16 20 | 4 | 75.48 | 301.92 | | 1.5 | | | | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Kruschewsky, G. #12819 | Aggregate Industries | 11/13/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Kruschewsky, G. #12819 | Aggregate Industries | 11/13/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Kruschewsky, G. #12819 | Aggregate Industries | 11/14/16 17 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Kruschewsky, G. #12819 | Aggregate Industries | 11/14/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Kruschewsky, G. #12819 | Aggregate Industries | 11/21/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Kruschewsky, G. #12819 | Aggregate Industries | 11/28/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Kruschewsky, G. #12819 | Aggregate Industries | 11/28/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Kruschewsky, G. #12819 | Aggregate Industries | 11/29/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Kruschewsky, G. #12819 | Aggregate Industries | 11/29/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Kruschewsky, G. #12819 | DCF | 11/30/16 12 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| **Kruschewsky, G. #12819 2016 Total** | | | **230** | | **14,240.56** | **0** | **1** | **4** | **0** | **25** | | | **-** | | **16,722.29** | **(2,481.73)** |
| Kruschewsky, G. #12819 | Stop & Shop | 12/26/16 13 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Malden High School | 12/27/16 18 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Malden High School | 12/31/16 16 | 4 | 75.48 | 301.92 | | 1.5 | | | | 24 | [D] | | 92.55 | 370.20 | (68.28) |
| Kruschewsky, G. #12819 | Stop & Shop | 1/2/17 15 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Plumb House | 1/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Stop & Shop | 1/6/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Stop & Shop | 1/9/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Malden High School | 1/10/17 17 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Analysis by Michelle Smith, CPA — Verified Multipliers | | | | | | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Kruschewsky, G. #12819 | Stop & Shop | 1/13/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Plumb House | 1/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Stop & Shop | 1/20/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 1/20/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Malden High School | 1/24/17 18 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Walgreens Malden | 1/25/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Kruschewsky, G. #12819 | Northeast Met Reg Vocationa | 1/25/17 18 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 2/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 2/1/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Kruschewsky, G. #12819 | Stop & Shop | 2/3/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Stop & Shop | 2/3/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Stop & Shop | 2/6/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Plumb House | 2/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Garnett Builders | 2/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Rubicon Builders | 2/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 2/24/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 3/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Stop & Shop | 3/3/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Stop & Shop | 3/6/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Stop & Shop | 3/7/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Walgreens Malden | 3/8/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 3/14/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Stop & Shop | 3/14/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Irish American | 3/17/17 0 | 1 | 75.48 | 75.48 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Kruschewsky, G. #12819 | Irish American | 3/17/17 19 | 5 | 50.32 | 251.60 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (56.90) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 3/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Stop & Shop | 4/10/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Stop & Shop | 4/11/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | National Grid Gas | 4/12/17 0 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 277.65 | (51.21) |
| Kruschewsky, G. #12819 | National Grid Gas | 4/12/17 16 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Plumb House | 4/17/17 9 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Stop & Shop | 4/18/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Stop & Shop | 4/21/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Stop & Shop | 4/24/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Stop & Shop | 4/25/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Walgreens Malden | 4/26/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 5/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 5/3/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Kruschewsky, G. #12819 | Stop & Shop | 5/5/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 5/5/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Stop & Shop | 5/8/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Stop & Shop | 5/9/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Stop & Shop | 5/15/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 5/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 5/17/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Kruschewsky, G. #12819 | Stop & Shop | 5/23/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Walgreens Malden | 5/24/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 5/26/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Kruschewsky, G. #12819 | Malden Housing Authority | 5/26/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 5/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | DCF | 5/31/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/1/17 15 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/1/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Barrett Tree Service | 6/5/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/13/17 15 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/13/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Charles Construction | 6/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/20/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Kruschewsky, G. #12819 | DCF | 6/21/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | MWRA | 6/28/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 6/29/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Callahan Inc | 6/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 7/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 7/25/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 7/26/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kruschewsky, G. #12819 | DCF | 7/26/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kruschewsky, G. #12819 | D&R General Contracting Inc. | 7/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 7/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Stop & Shop | 8/2/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kruschewsky, G. #12819 | Stop & Shop | 8/2/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kruschewsky, G. #12819 | National Grid Gas | 8/10/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Rubicon Builders | 8/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Rubicon Builders | 8/11/17 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Kruschewsky, G. #12819 | Dagle Electrical Construction | 9/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | In Site Contracting | 9/21/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kruschewsky, G. #12819 | Walgreens Malden | 9/22/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Kruschewsky, G. #12819 | Malden Catholic | 9/22/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kruschewsky, G. #12819 | In Site Contracting | 9/25/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | In Site Contracting | 9/26/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | National Grid Gas | 9/28/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | National Grid Gas | 9/28/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Kruschewsky, G. #12819 | Tufts Construction | 9/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Tufts Construction | 9/29/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Kruschewsky, G. #12819 | GTA Co., Inc. | 10/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Parkside Utilities | 10/2/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kruschewsky, G. #12819 | Mirra Construction | 10/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Walgreens Malden | 10/4/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Kruschewsky, G. #12819 | Parkside Utilities | 10/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Stop & Shop | 10/5/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kruschewsky, G. #12819 | Water Dept City of Malden | 10/9/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Water Dept City of Malden | 10/9/17 17 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 10/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 10/12/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Kruschewsky, G. #12819 | Tufts Construction | 10/13/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 10/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | GTA Co., Inc. | 10/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | GTA Co., Inc. | 10/17/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 10/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 10/18/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Kruschewsky, G. #12819 | Charles Construction | 10/19/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 10/20/17 8 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Kruschewsky, G. #12819 | Garnett Builders | 10/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Connely Inc | 10/25/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Connely Inc | 10/25/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Kruschewsky, G. #12819 | Connely Inc | 10/26/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 10/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | National Grid Electric | 10/31/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | National Grid Electric | 10/31/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 11/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | National Grid Gas | 11/3/17 12 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | City of Malden DPW | 11/6/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Newport Construction | 11/9/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 11/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 11/13/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 11/21/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kruschewsky, G. #12819 | Stop & Shop | 11/21/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kruschewsky, G. #12819 | Papas | 11/22/17 0 | 2 | 126.21 | 252.42 | | 1.5 | | | 1.5 | 24 | [D] | - | 138.83 | 277.65 | (25.23) |
| Kruschewsky, G. #12819 | Papas | 11/22/17 0 | 2 | 56.09 | 112.18 | | | | | | 24 | N/A | - | 61.70 | 123.40 | (11.22) |
| **Kruschewsky, G. #12819 2017 Total** | | | **702** | | **39,305.19** | **0** | **2** | **17** | **0** | **9** | | | **-** | | **45,781.40** | **(6,476.21)** |
| Kruschewsky, G. #12819 | Moriarty Assoc | 11/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | MIT Kendall Soma Garage | 11/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | MIT Kendall Soma Garage | 11/29/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Kruschewsky, G. #12819 | AJ Virgilio | 11/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | AJ Virgilio | 11/30/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Kruschewsky, G. #12819 | Onyx Corp | 12/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 12/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | National Grid Electric | 12/6/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | National Grid Electric | 12/7/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Sivorn Khath | 12/8/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kruschewsky, G. #12819 | AJ Virgilio | 12/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | DCF | 12/12/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kruschewsky, G. #12819 | Coviello Electric | 12/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | In Site Contracting | 12/18/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Stop & Shop | 12/19/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kruschewsky, G. #12819 | Keenan Electrical | 12/20/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 12/21/17 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Garnett Builders | 12/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Garnett Builders | 12/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Kappy's Commercial St | 12/31/17 12 | 6 | 84.14 | 504.84 | | 1.5 | | | | 25 | [D] | - | 92.55 | 555.30 | (50.46) |
| Kruschewsky, G. #12819 | Stop & Shop | 1/2/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |

Michelle Smith, CPA

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Kruschewsky, G. #12819 | Stop & Shop | 1/2/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kruschewsky, G. #12819 | Stop & Shop | 1/8/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 1/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Kruschewsky, G. #12819 | Malden High School | 1/19/18 17 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | MIT Kendall Soma Garage | 1/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Cambridge DPW | 1/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Stop & Shop | 1/26/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 1/26/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Stop & Shop | 1/27/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Stop & Shop | 1/29/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | MIT Kendall Soma Garage | 1/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Richmond Group | 1/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Stop & Shop | 2/2/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 2/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Garnett Builders | 2/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Newport Construction | 2/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Stop & Shop | 2/10/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 2/12/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Richmond Group | 2/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Feldman Inc | 2/14/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | JF White | 2/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Callahan Inc | 2/16/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 2/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Walgreens Malden | 2/21/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 2/21/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kruschewsky, G. #12819 | Eversource | 2/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 2/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 2/26/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kruschewsky, G. #12819 | Tri Wire Engineering | 2/27/18 3 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 2/28/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 3/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | DCF | 3/6/18 9 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | City of Malden DPW | 3/8/18 14 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 3/12/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 3/12/18 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kruschewsky, G. #12819 | Stop & Shop | 3/13/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Irish American | 3/17/18 18 | 6 | 56.09 | 336.54 | | | | | | 25 | N/A | - | 63.25 | 379.50 | (42.96) |
| Kruschewsky, G. #12819 | National Grid Electric | 3/20/18 20 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Callahan Inc | 3/24/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Stop & Shop | 3/25/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 3/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | DCF | 3/27/18 9 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Walgreens Malden | 3/27/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 4/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Callahan Inc | 4/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | In Site Contracting | 4/12/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | In Site Contracting | 4/12/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | Albanese | 4/17/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | | | | | | | |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [H] |
| Kruschewsky, G. #12819 | Albanese | 4/17/18 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kruschewsky, G. #12819 | Callahan Inc | 4/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 4/20/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Albanese | 4/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | GTA Co., Inc. | 4/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Charles Construction | 4/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Charles Construction | 4/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 4/28/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | In Site Contracting | 4/30/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Albanese | 5/1/18 20 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 5/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 5/3/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | PV Barone | 5/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | DCF | 5/9/18 13 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 5/11/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Stop & Shop | 5/12/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Allied Paving | 5/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Allied Paving | 5/14/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 5/15/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Callahan Inc | 5/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | National Grid Gas | 5/17/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | National Grid Gas | 5/17/18 17 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 5/21/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Kruschewsky, G. #12819 | Walgreens Malden | 5/21/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 5/21/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Kruschewsky, G. #12819 | National Grid Gas | 5/22/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Kruschewsky, G. #12819 | National Grid Gas | 5/22/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Kruschewsky, G. #12819 | National Grid Gas | 5/22/18 3 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 142.31 | (16.10) |
| Kruschewsky, G. #12819 | GTA Co., Inc. | 5/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Callahan Inc | 5/28/18 8 | 8 | 84.14 | 673.12 | | 1.5 | | | | 25 | [D] | - | 94.88 | 759.00 | (85.88) |
| Kruschewsky, G. #12819 | GTA Co., Inc. | 5/29/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Albanese | 5/30/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Albanese | 6/5/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | GTA Co., Inc. | 6/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Callahan Inc | 6/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | In Site Contracting | 6/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | In Site Contracting | 6/11/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kruschewsky, G. #12819 | Allied Paving | 6/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Allied Paving | 6/13/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kruschewsky, G. #12819 | Allied Paving | 6/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Allied Paving | 6/15/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 6/16/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Charles Construction | 6/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Callahan Inc | 6/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | GTA Co., Inc. | 6/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Anthony's Restaurant | 6/22/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | National Grid Gas | 6/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Stop & Shop | 6/23/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE [F] | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Kruschewsky, G. #12819 | Malden Housing Authority | 6/23/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | GTA Co., Inc. | 6/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | National Grid Security | 6/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | Callahan Inc | 6/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Callahan Inc | 6/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | National Grid Security | 6/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 7/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 7/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 7/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 7/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 7/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 7/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 7/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 7/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 7/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 7/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 7/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 7/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 7/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 7/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 7/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 7/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 7/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 7/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 7/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 7/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 7/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 7/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 7/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 7/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 7/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 7/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 7/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 7/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 7/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 7/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 7/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 7/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 7/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 7/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 8/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 8/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 8/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 8/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | Callahan Inc | 8/4/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | National Grid Security | 8/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 8/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 8/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Verified Multipliers** | | | | | | | | | **As Corrected** | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Kruschewsky, G. #12819 | National Grid Security | 8/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 8/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 8/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 8/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 8/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 8/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 8/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 8/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 8/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 8/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 8/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 8/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 8/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 8/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 8/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 8/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 8/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 8/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | Callahan Inc | 8/24/18 16 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Kruschewsky, G. #12819 | National Grid Security | 8/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 8/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 8/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 8/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 8/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 9/3/18 0 | 4 | 84.14 | 336.56 | | 1.5 | | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Kruschewsky, G. #12819 | National Grid Security | 9/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 9/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 9/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 9/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 9/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 9/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 9/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 9/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 9/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 9/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 9/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 9/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 9/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 9/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Kruschewsky, G. #12819 | National Grid Security | 9/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 9/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 9/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 9/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 9/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 9/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 9/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 9/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 9/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | | | | | | | | | | | |
| Kruschewsky, G. #12819 | National Grid Security | 9/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 9/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 9/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 10/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 10/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 10/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 10/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 10/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 10/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| **Kruschewsky, G. #12819 2018 Total** | | | **1245** | | **104,314.67** | **98** | **4** | **13** | **1** | **35** | | | **-** | | **117,393.59** | **(13,078.92)** |
| Kruschewsky, G. #12819 | National Grid Security | 10/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 10/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 10/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 10/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 10/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 10/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 10/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 10/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 10/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 10/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 10/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 10/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 10/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 10/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 10/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 10/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 10/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 10/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 10/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 10/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 10/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 10/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 10/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 10/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 10/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 10/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 10/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 10/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 10/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 11/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 11/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 11/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 11/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 11/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 11/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 11/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 11/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 11/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Kruschewsky, G. #12819 | National Grid Security | 11/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 11/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 11/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 11/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 11/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 11/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 11/22/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Kruschewsky, G. #12819 | National Grid Security | 11/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 11/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 11/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 11/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 11/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 11/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 11/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 11/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 11/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 12/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 12/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 12/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 12/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 12/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 12/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 12/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 12/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 12/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 12/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 12/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 12/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 12/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 12/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 12/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 12/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 12/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | National Grid Security | 12/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Kruschewsky, G. #12819 | National Grid Security | 12/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 12/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 12/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 12/25/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 12/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 12/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | National Grid Security | 12/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Kruschewsky, G. #12819 | National Grid Security | 1/3/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Kruschewsky, G. #12819 | Callahan Inc | 1/4/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 1/5/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Stop & Shop | 1/7/19 0 | 6 | 56.09 | 336.54 | | | | | | 26 | N/A | - | 63.25 | 379.50 | (42.96) |
| Kruschewsky, G. #12819 | DCF | 1/16/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kruschewsky, G. #12819 | Stop & Shop | 1/16/19 0 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Kruschewsky, G. #12819 | Malden High School | 1/18/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Stop & Shop | 1/22/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Malden High School | 1/23/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Stop & Shop | 1/23/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Stop & Shop | 1/28/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 1/29/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Stop & Shop | 1/29/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 1/30/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 2/1/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Stop & Shop | 2/1/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Stop & Shop | 2/4/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | McCourt Co | 2/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Eversource | 2/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Stop & Shop | 2/7/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 2/8/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | National Grid Electric | 2/12/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 2/14/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Stop & Shop | 2/16/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Bowdoin Apts | 2/16/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Northeast Tree Inc | 2/19/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 2/19/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Alexandria Real Estate | 2/26/19 15 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Eversource | 2/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 2/28/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 3/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 3/1/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | SPS New England | 3/4/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Kruschewsky, G. #12819 | SPS New England | 3/4/19 22 | 2 | 84.14 | 112.18 | | | | | | 26 | N/A | - | 94.88 | 126.50 | (14.32) |
| Kruschewsky, G. #12819 | National Grid Gas | 3/5/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | National Grid Gas | 3/5/19 17 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kruschewsky, G. #12819 | Caruso & McGovern | 3/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Phoenix Communications | 3/8/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Ed O'Connor | 3/10/19 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Kruschewsky, G. #12819 | Ed O'Connor | 3/10/19 7 | 7 | 56.09 | 392.63 | | | | | | 26 | N/A | - | 63.25 | 442.75 | (50.12) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 3/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Cambridge | 3/12/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Caruso & McGovern | 3/13/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Mystic Valley Charter School | 3/15/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Eversource | 3/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Nauset Construction | 3/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Stop & Shop | 3/21/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Stop & Shop | 3/21/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Stop & Shop | 3/22/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 3/27/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | DCF | 3/27/19 12 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 3/30/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Allied Paving | 4/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 4/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 4/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 4/4/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | D | - | 94.88 | 94.88 | (10.74) |
| Kruschewsky, G. #12819 | Allied Paving | 4/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 4/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 4/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Stop & Shop | 4/12/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Kruschewsky, G. #12819 | Stop & Shop | 4/18/19 5 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Kruschewsky, G. #12819 | Allied Paving | 5/1/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Allied Paving | 5/1/19 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | D | - | 94.88 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 5/2/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | City of Melrose DPW | 5/6/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Allied Paving | 5/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Allied Paving | 5/7/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | D | - | 94.88 | 94.88 | (10.74) |
| Kruschewsky, G. #12819 | Feeney Bros Excavation | 5/8/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | D | - | 94.88 | 284.63 | (32.21) |
| Kruschewsky, G. #12819 | Feeney Bros Excavation | 5/8/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Kruschewsky, G. #12819 | Walgreens Malden | 5/10/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | N/A | - | 94.88 | 569.25 | (64.41) |
| Kruschewsky, G. #12819 | Allied Paving | 5/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Charles Construction | 5/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 5/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 5/16/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | D | - | 94.88 | 94.88 | (10.74) |
| Kruschewsky, G. #12819 | Tufts Construction | 5/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 5/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 5/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 5/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 5/22/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | D | - | 94.88 | 94.88 | (10.74) |
| Kruschewsky, G. #12819 | Allied Paving | 5/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 5/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 5/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Asplundh Tree | 5/30/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 5/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/3/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | D | - | 94.88 | 189.75 | (21.47) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/5/19 15 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | National Grid Electric | 6/11/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 6/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Kruschewsky, G. #12819 | Stop & Shop | 6/13/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Kruschewsky, G. #12819 | Aggregate Industries | 6/14/19 5 | 5 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 26 | D | - | 142.31 | 142.31 | (16.10) |
| Kruschewsky, G. #12819 | Aggregate Industries | 6/14/19 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 26 | D | - | 94.88 | 474.38 | (53.68) |
| Kruschewsky, G. #12819 | Aggregate Industries | 6/14/19 21 | 3 | 56.09 | 168.27 | | | | | | 26 | D | - | 63.25 | 189.75 | (21.48) |
| Kruschewsky, G. #12819 | Super Service Today | 6/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Stop & Shop | 6/19/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Kruschewsky, G. #12819 | Feeney Bros Excavation | 6/20/19 3 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | 26 | D | - | 148.30 | 593.19 | (88.35) |
| Kruschewsky, G. #12819 | Feeney Bros Excavation | 6/20/19 7 | 5 | 84.14 | 420.70 | | | 1.5 | | | 26 | D | - | 98.87 | 494.33 | (73.63) |
| Kruschewsky, G. #12819 | Feeney Bros Excavation | 6/20/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | D | - | 98.87 | 296.60 | (44.18) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE [F] | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kruschewsky, G. #12819 | Feeney Bros Excavation | 6/20/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | SPS New England | 6/25/19 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Kruschewsky, G. #12819 | SPS New England | 6/25/19 4 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (22.09) |
| Kruschewsky, G. #12819 | SPS New England | 6/25/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Idle Hands Brewery | 6/27/19 18 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Kruschewsky, G. #12819 | Tufts Construction | 6/28/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Highland Development | 7/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Highland Development | 7/1/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 7/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | W. L. French | 7/3/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Stop & Shop | 7/8/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Kruschewsky, G. #12819 | Feeney Bros Excavation | 7/9/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Kruschewsky, G. #12819 | Feeney Bros Excavation | 7/9/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Kruschewsky, G. #12819 | Tufts Construction | 7/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Tufts Construction | 7/17/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Kruschewsky, G. #12819 | Callahan Inc | 7/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Callahan Inc | 7/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Tufts Construction | 7/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 7/25/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 7/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Electric Light Co Inc | 7/29/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 7/29/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Kruschewsky, G. #12819 | Allied Paving | 7/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Stop & Shop | 7/31/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Kruschewsky, G. #12819 | Callahan Inc | 8/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 8/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Callahan Inc | 8/5/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Kruschewsky, G. #12819 | Callahan Inc | 8/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 8/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 8/8/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Kruschewsky, G. #12819 | Eustis Cable | 8/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 8/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 8/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 8/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 8/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 8/19/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 8/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 8/20/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Kruschewsky, G. #12819 | Callahan Inc | 8/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Walgreens Malden | 8/22/19 6 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Kruschewsky, G. #12819 | Little Lord Productions | 8/23/19 5 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Kruschewsky, G. #12819 | Little Lord Productions | 8/23/19 7 | 6 | 56.09 | 336.54 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (58.92) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 8/28/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Kruschewsky, G. #12819 | Charles Construction | 8/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 8/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kruschewsky, G. #12819 | Allied Paving | 9/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Allied Paving | 9/6/19 7 | 1 | 59.92 | 59.92 | | | | | | 26 | N/A | - | 65.91 | 65.91 | (5.99) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Allied Paving | 9/6/19 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 26 | [D] | - | 98.87 | 692.06 | (62.96) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/6/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/10/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kruschewsky, G. #12819 | D&R General Contracting Inc. | 9/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | D&R General Contracting Inc. | 9/11/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Kruschewsky, G. #12819 | Callahan Inc | 9/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Callahan Inc | 9/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | D&R General Contracting Inc. | 9/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Feeney Bros Excavation | 9/17/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Kruschewsky, G. #12819 | Feeney Bros Excavation | 9/17/19 5 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Kruschewsky, G. #12819 | D&R General Contracting Inc. | 9/19/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/20/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/23/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Kruschewsky, G. #12819 | National Grid Gas | 9/24/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/25/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Callahan Inc | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | GZA | 10/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | In Site Contracting | 10/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 10/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 10/7/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kruschewsky, G. #12819 | Stop & Shop | 10/9/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | Stop & Shop | 10/14/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | National Grid Gas | 10/15/19 10 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | RM Pacella | 10/17/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 10/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Charles Construction | 10/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | National Grid Gas | 10/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Callahan Inc | 10/23/19 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kruschewsky, G. #12819 | Callahan Inc | 10/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Tufts Construction | 10/25/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 10/29/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Walgreens Malden | 10/30/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 10/31/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 10/31/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kruschewsky, G. #12819 | Asplundh Tree | 11/1/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | Tufts Construction | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 11/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 11/6/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kruschewsky, G. #12819 | Callahan Inc | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 11/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 11/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 11/14/19 8 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | Charles Construction | 11/15/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 11/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 11/19/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kruschewsky, G. #12819 | National Grid Gas | 11/20/19 20 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | D&R General Contracting Inc. | 11/21/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 11/22/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 11/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Bosworth Companies | 11/25/19 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Kruschewsky, G. #12819 | Bosworth Companies | 11/26/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 11/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | D&R General Contracting Inc. | 11/29/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | D&R General Contracting Inc. | 11/29/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 12/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 12/5/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 12/5/19 19 | 5 | 59.92 | 299.60 | | | | | 1.5 | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| **Kruschewsky, G. #12819 2019 Total** | | | **1662** | | **127,636.77** | **84** | **3** | **31** | **0** | **41** | | | **-** | | **144,153.29** | **(16,516.52)** |
| Kruschewsky, G. #12819 | Walgreens Malden | 12/11/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 12/11/19 16 | 4 | 59.92 | 239.68 | | | | | | 27 | [D] | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 12/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 12/12/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 12/16/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 12/16/19 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 12/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Turner Construction Company | 12/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 12/20/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Bond Brothers | 12/28/19 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Walgreens Malden | 12/29/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Kruschewsky, G. #12819 | Bartlett Consolidated LLC | 12/30/19 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | Callahan Inc | 12/31/19 7 | 4 | 89.87 | 359.48 | | 1.5 | | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Kruschewsky, G. #12819 | Asplundh Construction LLC | 1/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Asplundh Construction LLC | 1/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Asplundh Construction LLC | 1/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Callahan Inc | 1/9/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 1/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 1/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Kruschewsky, G. #12819 | Callahan Inc | 1/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Asplundh Construction LLC | 1/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | NEUCO | 1/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Callahan Inc | 1/17/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | National Grid Electric | 1/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 1/28/20 3 | 1 | 134.80 | 134.80 | | 1.5 | | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 1/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 1/28/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 1/28/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Kruschewsky, G. #12819 | Harlan Electric | 1/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Kruschewsky, G. #12819 | Stop & Shop | 1/31/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | Mirra Construction | 2/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 2/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 2/5/20 15 | 1 | 89.87 | 89.87 | | | | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kruschewsky, G. #12819 | Tufts Construction | 2/6/20 8 | 8 | 59.92 | 479.36 | | | 1.5 | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 2/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 2/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 2/11/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kruschewsky, G. #12819 | Harlan Electric | 2/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 2/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 2/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Stop & Shop | 2/18/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 2/19/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | National Grid Gas | 2/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 2/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Walgreens Malden | 2/21/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 2/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Asplundh Tree | 2/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 2/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Stop & Shop | 2/2/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 3/4/20 5 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | National Grid Gas | 3/6/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | GLX | 3/9/20 0 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Wash Depot | 3/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | BSI Engineering | 3/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Callahan Inc | 3/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 3/16/20 14 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 3/16/20 22 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kruschewsky, G. #12819 | Mirra Construction | 3/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 3/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Stop & Shop | 3/23/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 3/24/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 3/24/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Kruschewsky, G. #12819 | Caruso & McGovern | 4/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Caruso & McGovern | 4/8/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 4/10/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | 99 Asian Supermarket | 4/11/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 4/13/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 4/15/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 4/16/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 4/16/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Kruschewsky, G. #12819 | Asplundh Construction LLC | 4/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Super 88 | 4/22/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 4/22/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | National Grid Electric | 4/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Super 88 | 4/27/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | Walgreens Malden | 4/29/20 6 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 5/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kruschewsky, G. #12819 | Bond Civil Utility | 5/4/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 5/4/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 5/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 5/11/20 8 | 8 | 92.55 | 740.40 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (50.52) |
| Kruschewsky, G. #12819 | National Grid Gas | 5/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 5/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 5/15/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Kruschewsky, G. #12819 | RM Pacella | 5/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 5/29/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Kruschewsky, G. #12819 | Asplundh Construction LLC | 5/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 5/29/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Kruschewsky, G. #12819 | National Grid Gas | 6/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 6/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Keith's Tree | 6/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Keith's Tree | 6/8/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 6/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 6/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Kruschewsky, G. #12819 | RM Pacella | 7/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | RM Pacella | 7/29/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 7/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | National Grid Electric | 7/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Newport Construction | 8/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Callahan Inc | 8/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Dellbrook Construction | 8/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Walgreens Malden | 8/10/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Kruschewsky, G. #12819 | National Grid Electric | 8/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | W.L. French | 8/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Dellbrook Construction | 8/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 8/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Walgreens Malden | 9/2/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Kruschewsky, G. #12819 | Communications Construction | 9/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 9/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Tufts Construction | 9/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Communications Construction | 9/21/20 8 | 8 | 59.92 | 89.87 | | | | | | 27 | N/A | (389.49) | 67.99 | 543.92 | (454.05) |
| Kruschewsky, G. #12819 | NEUCO | 9/25/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Kruschewsky, G. #12819 | NEUCO | 9/25/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Kruschewsky, G. #12819 | NEUCO | 9/25/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Kruschewsky, G. #12819 | Allied Paving | 9/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | D&R General Contracting Inc. | 10/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | D&R General Contracting Inc. | 10/1/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 10/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | ElecComm Construction | 10/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 10/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Nelson Tree Service | 10/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Atlantic Construction | 10/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | National Grid Gas | 10/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| | | | | | | | | | | | | | | | Over/ (Under) Recalc | | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | Ex | Evidence | | Rate | Pay [CP] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Kruschewsky, G. #12819 | Tufts Construction | 10/26/20 8 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Kruschewsky, G. #12819 | Atlantic Construction | 10/30/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Callahan Inc | 11/2/20 7 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 11/9/20 5 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Tufts Construction | 11/12/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Tufts Construction | 11/12/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kruschewsky, G. #12819 | Charles Construction | 11/13/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Charles Construction | 11/16/20 7 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 11/17/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 11/17/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kruschewsky, G. #12819 | Verizon / Braintree | 11/18/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | ElecComm Corporation | 11/19/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Asplundh Construction LLC | 11/30/20 16 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Walgreens Malden | 12/1/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 12/2/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 12/2/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Kruschewsky, G. #12819 | Asplundh Construction LLC | 12/4/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Kruschewsky, G. #12819 2020 Total** | | | **882** | | **55,820.83** | **0** | **1** | **16** | **1** | **15** | | | | **(389.49)** | | **62,468.54** | **(6,647.71)** |
| Kruschewsky, G. #12819 | Pine Ridge Construction | 2/5/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 2/9/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 2/11/21 7 | 4 | 59.92 | 239.68 | | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Kruschewsky, G. #12819 | Bond Civil Utility | 2/13/21 7 | 4 | 59.92 | 239.68 | | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 2/24/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 2/24/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Kruschewsky, G. #12819 | Malden Housing Authority | 3/9/21 7 | 8 | 59.92 | 239.68 | | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 3/26/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 3/26/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Kruschewsky, G. #12819 | Walgreens Malden | 4/2/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 4/6/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 4/8/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Kruschewsky, G. #12819 | Robert J Deveraux Corp | 4/8/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Kruschewsky, G. #12819 2021 Total** | | | **70** | | **4,493.90** | **0** | **0** | **3** | **0** | **1** | | | | - | | **5,099.25** | **(605.35)** |
| **Kruschewsky, G. #12819 Grand Total** | | | **4791** | | **345,811.92** | **182** | **11** | **84** | **2** | **126** | | | | **(389.49)** | | **391,618.36** | **(45,806.44)** |
| | | | | | | | | | | | | | | | | | |
| Lamour, J. #13075 | Plumb House | 8/26/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Lamour, J. #13075 | Walgreens Malden | 9/9/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | | 23 | [D] | - | 83.87 | 503.19 | (50.31) |
| Lamour, J. #13075 | Garnett Builders | 9/16/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Lamour, J. #13075 | Plumb House | 9/30/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Lamour, J. #13075 | Garnett Builders | 10/14/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 10/21/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Lamour, J. #13075 | Garnett Builders | 10/28/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Lamour, J. #13075 | Plumb House | 11/11/16 7 | 8 | 75.48 | 603.84 | | 1.5 | | | | | 23 | [D] | - | 91.20 | 729.60 | (125.76) |
| Lamour, J. #13075 | Garnett Builders | 12/9/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Lamour, J. #13075 2016 Total** | | | **70** | | **3,874.64** | **0** | **1** | **0** | **0** | **1** | | | | - | | **4,559.35** | **(684.71)** |
| Lamour, J. #13075 | Stop & Shop | 5/24/17 20 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Lamour, J. #13075 | Walgreens Malden | 6/24/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Lamour, J. #13075 | Malden Housing Authority | 7/28/17 20 | 4 | 56.09 | 224.36 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Lamour, J. #13075 | Walgreens Malden | 7/31/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | | 24 | [D] | - | 92.55 | 555.30 | (50.46) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [H] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Lamour, J. #13075 | Malden Housing Authority | 9/22/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Lamour, J. #13075 | Malden Housing Authority | 10/13/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Lamour, J. #13075 | Malden Housing Authority | 11/17/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| **Lamour, J. #13075 2017 Total** | | | 32 | | 2,056.44 | 0 | 0 | 0 | 0 | 2 | | | - | | 2,344.60 | (288.16) |
| Lamour, J. #13075 | Malden Housing Authority | 12/1/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Lamour, J. #13075 | Malden Housing Authority | 12/15/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 1/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lamour, J. #13075 | Stop & Shop | 3/30/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Lamour, J. #13075 | Stop & Shop | 4/15/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Lamour, J. #13075 | Stop & Shop | 5/2/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Lamour, J. #13075 | Stop & Shop | 5/12/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Lamour, J. #13075 | Stop & Shop | 5/17/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Lamour, J. #13075 | Callahan Inc | 5/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lamour, J. #13075 | Stop & Shop | 5/22/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 5/31/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 5/31/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 6/5/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 6/6/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 6/6/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Lamour, J. #13075 | Callahan Inc | 6/23/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Lamour, J. #13075 | National Grid Security | 6/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 6/26/18 18 | 6 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Lamour, J. #13075 | National Grid Security | 6/26/18 18 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 6/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 6/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 7/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 7/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 7/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 7/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 7/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 7/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Gas | 7/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Gas | 7/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 7/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 7/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 7/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 7/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 7/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 7/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 7/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 7/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 7/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 7/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 7/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 7/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 7/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 7/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 7/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Lamour, J. #13075 | National Grid Security | 7/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 7/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 7/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 7/31/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 7/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 8/1/18 8 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Lamour, J. #13075 | National Grid Security | 8/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 8/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 8/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 8/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 8/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 8/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 8/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 8/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 8/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 8/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 8/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 8/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 8/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 8/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 8/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 8/17/18 7 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Lamour, J. #13075 | National Grid Security | 8/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 8/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 8/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 8/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 8/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 8/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 8/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 8/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 8/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 9/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 9/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 9/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 9/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 9/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 9/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 9/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 9/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 9/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 9/11/18 14 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Lamour, J. #13075 | | 9/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [E] | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 9/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 9/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 9/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 9/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 9/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lamour, J. #13075 | National Grid Security | 9/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 9/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 9/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 9/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 9/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 9/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 9/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 9/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 9/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 10/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 10/3/18 9 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Lamour, J. #13075 | National Grid Security | 10/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 10/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Lamour, J. #13075 2018 Total** | | | **524** | | **62,962.56** | **89** | **1** | **1** | **0** | **38** | | | **-** | | **70,985.73** | **(8,023.17)** |
| Lamour, J. #13075 | National Grid Security | 10/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 10/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 10/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 10/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 10/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 10/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 10/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 10/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 10/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 10/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 10/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 10/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 10/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 10/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 10/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 10/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 10/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 10/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 11/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 11/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 11/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 11/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 11/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 11/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 11/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 11/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 11/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 11/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 11/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 11/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 11/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 11/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 11/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 11/22/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Verified Multipliers | | | | Analysis by Michelle Smith, CPA / As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE [F] | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Lamour, J. #13075 | National Grid Security | 11/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 11/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 11/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 11/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 11/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 12/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 12/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 12/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 12/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 12/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 12/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 12/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 12/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 12/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 12/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 12/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 12/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 12/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 12/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 12/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 12/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 12/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 12/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 12/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 12/24/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | 1.5 | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 12/25/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Lamour, J. #13075 | National Grid Security | 12/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lamour, J. #13075 | National Grid Security | 12/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lamour, J. #13075 | National Grid Security | 12/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lamour, J. #13075 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | National Grid Security | 1/3/19 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 6/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 6/10/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Lamour, J. #13075 | Tufts Construction | 6/17/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Lamour, J. #13075 | Callahan Inc | 6/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 7/29/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 8/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 8/5/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 8/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 8/12/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Lamour, J. #13075 | Callahan Inc | 8/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 9/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 9/9/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 9/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 9/16/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Lamour, J. #13075 | Malden Housing Authority | 9/22/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Lamour, J. #13075 | Callahan Inc | 9/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 10/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] → Verified Multipliers | | | | | Analysis by Michelle Smith, CPA → As Corrected | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT [F] | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Lamour, J. #13075 | Robert J Deveraux Corp | 10/7/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | | 98.87 | 197.73 | (17.99) |
| Lamour, J. #13075 | Callahan Inc | 11/11/19 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 26 | [D] | | 98.87 | 790.92 | (71.96) |
| Lamour, J. #13075 | Charles Construction | 11/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | [N/A] | | 65.91 | 527.28 | (47.92) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 11/22/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | [N/A] | | 65.91 | 329.55 | (29.95) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 11/22/19 12 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | | 98.87 | 296.60 | (26.99) |
| **Lamour, J. #13075 2019 Total** | | | **430** | | **50,110.99** | **65** | **6** | **7** | **1** | **27** | | | **-** | | **56,514.17** | **(6,403.18)** |
| Lamour, J. #13075 | Robert J Deveraux Corp | 1/6/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | | 98.87 | 98.87 | (8.99) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 1/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | [N/A] | | 65.91 | 527.28 | (47.92) |
| Lamour, J. #13075 | Callahan Inc | 1/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | [N/A] | | 65.91 | 527.28 | (47.92) |
| Lamour, J. #13075 | Walgreens Malden | 2/8/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | | 98.87 | 593.19 | (53.97) |
| Lamour, J. #13075 | Walgreens Malden | 2/10/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | | 98.87 | 593.19 | (53.97) |
| Lamour, J. #13075 | Bond Civil Utility | 2/17/20 8 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | [D] | | 98.87 | 790.92 | (71.96) |
| Lamour, J. #13075 | Bond Civil Utility | 2/17/20 16 | 2 | 134.80 | 269.60 | | 1.5 | 1.5 | | | 27 | [D], [E], [B], [C] | | 148.30 | 296.60 | (26.99) |
| Lamour, J. #13075 | Bond Civil Utility | 3/29/20 1 | 1 | 59.92 | 59.92 | | | | | | 27 | [N/A] | | 65.91 | 65.91 | (5.99) |
| Lamour, J. #13075 | Bond Civil Utility | 3/29/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | | 98.87 | 692.06 | (62.96) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 8/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | [N/A] | | 67.99 | 543.92 | (64.56) |
| Lamour, J. #13075 | Walgreens Malden | 8/16/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | | 101.99 | 611.91 | (72.69) |
| Lamour, J. #13075 | Walgreens Malden | 9/13/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | | 101.99 | 611.91 | (72.69) |
| Lamour, J. #13075 | Dellbrook Construction | 9/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | [N/A] | | 67.99 | 543.92 | (64.56) |
| Lamour, J. #13075 | Stop & Shop | 9/16/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | [N/A] | | 67.99 | 271.96 | (32.28) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 9/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | [N/A] | | 67.99 | 543.92 | (64.56) |
| Lamour, J. #13075 | Verizon / Braintree | 9/28/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | [N/A] | | 67.99 | 543.92 | (64.56) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 10/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | [N/A] | | 67.99 | 543.92 | (64.56) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 10/5/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | | 101.99 | 203.97 | (24.23) |
| Lamour, J. #13075 | Malden Housing Authority | 10/11/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | [N/A] | | 67.99 | 271.96 | (32.28) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 10/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | [N/A] | | 67.99 | 543.92 | (64.56) |
| Lamour, J. #13075 | NEUCO | 10/30/20 19 | 4 | 59.92 | 239.68 | | | | | | 27 | [N/A] | | 67.99 | 271.96 | (32.28) |
| Lamour, J. #13075 | Communications Construction | 11/16/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | [N/A] | | 67.99 | 271.96 | (32.28) |
| **Lamour, J. #13075 2020 Total** | | | **125** | | **8,897.66** | **0** | **2** | **3** | **0** | **5** | | | **-** | | **9,964.44** | **(1,066.78)** |
| Lamour, J. #13075 | Communications Construction | 1/18/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | [N/A] | | 67.99 | 543.92 | (64.56) |
| Lamour, J. #13075 | Malden Housing Authority | 2/20/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | [N/A] | | 67.99 | 271.96 | (32.28) |
| Lamour, J. #13075 | Verizon / Braintree | 3/1/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | [N/A] | | 67.99 | 543.92 | (64.56) |
| Lamour, J. #13075 | Walgreens Malden | 3/8/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | | 101.99 | 611.91 | (72.69) |
| Lamour, J. #13075 | Malden Housing Authority | 3/27/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | [N/A] | | 67.99 | 271.96 | (32.28) |
| Lamour, J. #13075 | Bond Civil Utility | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | [N/A] | | 67.99 | 543.92 | (64.56) |
| Lamour, J. #13075 | Walgreens Malden | 4/4/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | | 101.99 | 611.91 | (72.69) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 4/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | [D] | | 67.99 | 543.92 | (64.56) |
| Lamour, J. #13075 | Robert J Deveraux Corp | 4/5/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | | 101.99 | 101.99 | (12.12) |
| **Lamour, J. #13075 2021 Total** | | | **53** | | **3,565.11** | **0** | **0** | **1** | **0** | **2** | | | **-** | | **4,045.41** | **(480.29)** |
| **Lamour, J. #13075 Grand Total** | | | **1234** | | **131,467.40** | **154** | **10** | **12** | **1** | **75** | | | **-** | | **148,413.68** | **(16,946.28)** |
| Langston, M. #10660 | Plumb House | 8/25/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | [N/A] | | 55.91 | 447.28 | (44.72) |
| Langston, M. #10660 | Eversource | 9/21/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | [N/A] | | 55.91 | 447.28 | (44.72) |
| Langston, M. #10660 | Eversource | 9/23/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | [N/A] | | 55.91 | 447.28 | (44.72) |
| Langston, M. #10660 | Commodore Builders | 9/26/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | [N/A] | | 55.91 | 447.28 | (44.72) |
| Langston, M. #10660 | Asplundh Tree | 9/27/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | [N/A] | | 55.91 | 447.28 | (44.72) |
| Langston, M. #10660 | Rubicon Builders | 10/3/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | [N/A] | | 60.80 | 486.40 | (83.84) |
| Langston, M. #10660 | Eversource | 10/6/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | [N/A] | | 60.80 | 486.40 | (83.84) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] ||||| Analysis by Michelle Smith, CPA |||||||
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Langston, M. #10660 | National Grid Electric | 10/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Langston, M. #10660 | Rubicon Builders | 10/13/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Langston, M. #10660 | City of Somerville Engineering | 10/17/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Langston, M. #10660 | National Grid Gas | 10/19/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Langston, M. #10660 | National Grid Gas | 10/19/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Langston, M. #10660 | Robert J Deveraux Corp | 10/25/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Langston, M. #10660 | National Grid Gas | 10/31/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Langston, M. #10660 | Robert J Deveraux Corp | 11/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Langston, M. #10660 | Robert J Deveraux Corp | 11/10/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Langston, M. #10660 | PV Barone | 11/11/16 7 | 4 | 75.48 | 301.92 | | 1.5 | | | | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Langston, M. #10660 | Gioioso Bros | 11/18/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Langston, M. #10660 | ProCon | 11/28/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Langston, M. #10660 | Mirra Construction | 11/29/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Langston, M. #10660 | L&H Construction | 12/2/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Langston, M. #10660 | Town Line Rain | 12/4/16 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Langston, M. #10660 | National Grid Electric | 12/5/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Langston, M. #10660 2016 Total** | | | 160 | | 8,252.48 | 0 | 1 | 2 | 0 | 1 | | | - | | 9,775.60 | (1,523.12) |
| Langston, M. #10660 | Rubicon Builders | 12/28/16 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | CSU | 12/30/16 10 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Langston, M. #10660 | Robert J Deveraux Corp | 1/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Robert J Deveraux Corp | 1/6/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Langston, M. #10660 | Robert J Deveraux Corp | 1/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Robert J Deveraux Corp | 1/26/17 15 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Langston, M. #10660 | Robert J Deveraux Corp | 2/1/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Langston, M. #10660 | Robert J Deveraux Corp | 2/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Robert J Deveraux Corp | 2/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Robert J Deveraux Corp | 2/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Robert J Deveraux Corp | 2/17/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Langston, M. #10660 | Rubicon Builders | 2/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Stop & Shop | 2/23/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Langston, M. #10660 | Robert J Deveraux Corp | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Rubicon Builders | 3/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Robert J Deveraux Corp | 3/10/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Robert J Deveraux Corp | 3/10/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Langston, M. #10660 | Robert J Deveraux Corp | 3/21/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Robert J Deveraux Corp | 3/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Robert J Deveraux Corp | 3/22/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Langston, M. #10660 | Mirra Construction | 4/6/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Water Dept City of Malden | 4/20/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Asplundh Tree | 4/21/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Robert J Deveraux Corp | 4/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Robert J Deveraux Corp | 4/24/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Langston, M. #10660 | Water Dept City of Malden | 4/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | National Grid Gas | 5/8/17 10 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Robert J Deveraux Corp | 5/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Robert J Deveraux Corp | 5/9/17 15 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Langston, M. #10660 | National Grid Electric | 5/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | National Grid Electric | 5/10/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Langston, M. #10660 | Logistics Planning Services | 5/24/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Langston, M. #10660 | Robert J Deveraux Corp | 5/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Robert J Deveraux Corp | 5/30/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Langston, M. #10660 | Rubicon Builders | 6/2/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | National Grid Gas | 6/13/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | City of Somerville | 6/14/17 21 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | National Grid Gas | 6/26/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Langston, M. #10660 | Northeast Tree Inc | 6/30/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Langston, M. #10660 | Robert J Deveraux Corp | 7/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Langston, M. #10660 | Robert J Deveraux Corp | 7/13/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Langston, M. #10660 | Eustice Cable | 7/17/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Langston, M. #10660 | Eversource | 7/20/17 3 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Langston, M. #10660 | MWRA | 7/26/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Langston, M. #10660 | Garnett Builders | 8/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Langston, M. #10660 | GTA Co., Inc. | 8/14/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Langston, M. #10660 | GTA Co., Inc. | 8/14/17 19 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Langston, M. #10660 | GZA | 8/22/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Langston, M. #10660 | MWRA | 8/29/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Langston, M. #10660 | Ironwood Design Build | 8/31/17 0 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Langston, M. #10660 | National Grid Gas | 9/7/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Langston, M. #10660 | National Grid Gas | 9/7/17 16 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Langston, M. #10660 | Pelletier & Millbury | 9/12/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Langston, M. #10660 | National Grid Gas | 9/21/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Langston, M. #10660 | National Grid Gas | 9/21/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Langston, M. #10660 | Zanelli Excavating | 9/25/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Langston, M. #10660 | GTA Co., Inc. | 10/6/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Langston, M. #10660 | Gioioso Bros | 10/11/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Langston, M. #10660 | Robert J Deveraux Corp | 10/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Langston, M. #10660 | Charles Construction | 10/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Langston, M. #10660 | Verizon / Braintree | 10/24/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Langston, M. #10660 | National Grid Gas | 10/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Langston, M. #10660 | GTA Co., Inc. | 11/6/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Langston, M. #10660 2017 Total** | | | 404 | | 22,129.78 | 0 | 0 | 14 | 0 | 0 | | | - | | 25,914.00 | (3,784.22) |
| Langston, M. #10660 | National Grid Electric | 1/27/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Langston, M. #10660 | Robert J Deveraux Corp | 1/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Robert J Deveraux Corp | 2/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Verizon / Braintree | 2/12/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Langston, M. #10660 | National Grid Gas | 2/14/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | CJ Doherty | 2/16/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | CJ Doherty | 2/16/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Langston, M. #10660 | Water Dept City of Malden | 2/27/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Robert J Deveraux Corp | 3/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Albanese | 3/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Albanese | 3/28/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Langston, M. #10660 | Water Dept City of Malden | 3/29/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Comcast | 4/4/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Langston, M. #10660 | Eversource | 4/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Garnett Builders | 5/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Langston, M. #10660 | Tufts Construction | 5/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | GT OPTIMO | 5/11/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Langston, M. #10660 | Comcast | 5/15/18 10 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Langston, M. #10660 | Robert J Deveraux Corp | 5/17/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Robert J Deveraux Corp | 5/17/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Langston, M. #10660 | Robert J Deveraux Corp | 5/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Verizon / Braintree | 5/22/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | MWRA | 5/25/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Langston, M. #10660 | National Grid Gas | 5/31/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | National Grid Gas | 5/31/18 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Langston, M. #10660 | National Grid Gas | 6/20/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | National Grid Gas | 6/20/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Langston, M. #10660 | Callahan Inc | 6/22/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | National Grid Security | 6/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 6/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 6/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 6/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 7/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 7/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 7/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 7/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 7/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 7/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 7/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 7/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Langston, M. #10660 | National Grid Security | 7/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 7/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 7/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 7/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 7/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 7/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 7/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 7/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Langston, M. #10660 | National Grid Security | 7/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Langston, M. #10660 | National Grid Security | 7/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 7/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 7/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 7/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 7/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 7/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 8/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 8/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 8/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 8/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 8/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 8/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 8/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Langston, M. #10660 | National Grid Security | 8/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 8/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Langston, M. #10660 | National Grid Security | 8/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 8/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 8/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 8/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 8/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Langston, M. #10660 | National Grid Security | 8/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 8/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 8/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 8/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 8/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 8/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 8/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 8/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 8/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 9/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Langston, M. #10660 | National Grid Security | 9/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 9/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 9/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Langston, M. #10660 | National Grid Security | 9/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 9/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Langston, M. #10660 | National Grid Security | 9/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 9/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 9/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 9/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 9/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 9/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 9/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 9/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 9/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 9/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 9/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 9/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 10/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Langston, M. #10660 | National Grid Security | 10/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 10/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 10/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| **Langston, M. #10660 2018 Total** | | | **468** | | **47,480.98** | **73** | **0** | **4** | **0** | **32** | | | **-** | | **53,541.13** | **(6,060.15)** |
| Langston, M. #10660 | National Grid Security | 10/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 10/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 10/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Langston, M. #10660 | National Grid Security | 10/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 10/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 10/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 10/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 10/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 10/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | | | | |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Langston, M. #10660 | National Grid Security | 10/16/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 10/18/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 10/18/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 10/20/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 10/20/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 10/22/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 10/22/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 10/28/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 10/28/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 10/30/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 10/30/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 10/31/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Langston, M. #10660 | National Grid Security | 11/5/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 11/5/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 11/6/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Langston, M. #10660 | National Grid Security | 11/7/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 11/7/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 11/17/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 11/17/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 11/18/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 11/18/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 11/21/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 11/21/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 11/23/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 11/25/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Langston, M. #10660 | National Grid Security | 11/27/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 11/27/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 11/30/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Langston, M. #10660 | National Grid Security | 12/1/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 12/1/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 12/6/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 12/12/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 12/12/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 12/17/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 12/17/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 12/18/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 12/27/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Langston, M. #10660 | National Grid Security | 12/28/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Langston, M. #10660 | National Grid Security | 12/29/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 12/29/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | National Grid Security | 12/31/18 12 | 6 | 168.28 | 1,009.68 | | 2 | 1.5 | | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Langston, M. #10660 | National Grid Security | 1/2/19 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Langston, M. #10660 | National Grid Security | 1/2/19 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Langston, M. #10660 | MWRA | 1/10/19 0 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | MWRA | 1/16/19 0 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Caruso & McGovern | 1/18/19 0 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Eversource | 2/6/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | City of Malden Waterworks & | 2/22/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Langston, M. #10660 | Robert J Deveraux Corp | 3/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Robert J Deveraux Corp | 3/13/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Langston, M. #10660 | Phoenix Communications | 3/18/19 10 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Langston, M. #10660 | Stop & Shop | 4/12/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Langston, M. #10660 | Stop & Shop | 4/18/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Langston, M. #10660 | Allied Paving | 5/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Robert J Deveraux Corp | 5/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Callahan Inc | 5/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Callahan Inc | 5/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Charles Construction | 5/31/19 8 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Langston, M. #10660 | Charles Construction | 5/31/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Robert J Deveraux Corp | 6/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Robert J Deveraux Corp | 6/5/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Langston, M. #10660 | Keith's Tree | 6/11/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Langston, M. #10660 | Feeney Bros Excavation | 6/17/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Langston, M. #10660 | Feeney Bros Excavation | 6/17/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Langston, M. #10660 | Charles Construction | 6/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Langston, M. #10660 | Robert J Deveraux Corp | 7/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Langston, M. #10660 | Robert J Deveraux Corp | 7/2/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Langston, M. #10660 | Robert J Deveraux Corp | 7/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Langston, M. #10660 | Robert J Deveraux Corp | 7/10/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Langston, M. #10660 | Callahan Inc | 7/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Langston, M. #10660 | Charles Construction | 7/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Langston, M. #10660 | Robert J Deveraux Corp | 7/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Langston, M. #10660 | Callahan Inc | 7/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Langston, M. #10660 | Callahan Inc | 7/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Langston, M. #10660 | Feeney Bros Excavation | 7/29/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Langston, M. #10660 | Feeney Bros Excavation | 7/29/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Langston, M. #10660 | National Grid Electric | 7/31/19 4 | 3 | 126.21 | 378.63 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 444.89 | (66.26) |
| Langston, M. #10660 | National Grid Electric | 7/31/19 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Langston, M. #10660 | National Grid Electric | 7/31/19 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Langston, M. #10660 | National Grid Electric | 7/31/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Langston, M. #10660 | National Grid Electric | 7/31/19 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Langston, M. #10660 | Callahan Inc | 8/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Langston, M. #10660 | Malden Housing Authority | 8/9/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Langston, M. #10660 | Verizon / Braintree | 8/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Langston, M. #10660 | National Grid Gas | 8/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Langston, M. #10660 | Callahan Inc | 8/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Langston, M. #10660 | Callahan Inc | 8/27/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Langston, M. #10660 | Callahan Inc | 8/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Langston, M. #10660 | Robert J Deveraux Corp | 9/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 9/4/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Langston, M. #10660 | Robert J Deveraux Corp | 9/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 9/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 9/24/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Langston, M. #10660 | Callahan Inc | 10/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Faces Brewing | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Feeney Bros Excavation | 10/8/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Langston, M. #10660 | Feeney Bros Excavation | 10/8/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Langston, M. #10660 | Phoenix Communications | 10/14/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 10/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 10/18/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Langston, M. #10660 | In Site Contracting | 10/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | In Site Contracting | 10/22/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Langston, M. #10660 | Robert J Deveraux Corp | 10/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 10/24/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Langston, M. #10660 | Tufts Construction | 10/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 11/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 11/7/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Langston, M. #10660 | Robert J Deveraux Corp | 11/8/19 0 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | National Grid Gas | 11/9/19 9 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 11/14/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Langston, M. #10660 | Robert J Deveraux Corp | 11/14/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Langston, M. #10660 | Robert J Deveraux Corp | 11/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 11/20/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Langston, M. #10660 | Robert J Deveraux Corp | 11/21/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Langston, M. #10660 | Robert J Deveraux Corp | 11/21/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Langston, M. #10660 | Robert J Deveraux Corp | 11/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Bosworth Companies | 12/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Olympic Roofing | 12/5/19 3 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| **Langston, M. #10660 2019 Total** | | | **637** | | **52,707.70** | **54** | **1** | **15** | **0** | **33** | | | **-** | | **59,592.49** | **(6,884.79)** |
| Langston, M. #10660 | National Grid Gas | 12/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 12/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 12/19/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Langston, M. #10660 | Bond Brothers | 12/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Bond Brothers | 12/27/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Langston, M. #10660 | Electric Light Co Inc | 12/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Electric Light Co Inc | 1/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | City of Malden Waterworks & | 1/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | City of Malden Waterworks & | 1/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 1/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 1/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Langston, M. #10660 | Malden Housing Authority | 1/10/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Langston, M. #10660 | Bond Civil Utility | 1/13/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | City of Malden Waterworks & | 1/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 1/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 1/16/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Langston, M. #10660 | Asplundh Construction LLC | 1/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 2/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 2/5/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Langston, M. #10660 | Robert J Deveraux Corp | 2/12/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Langston, M. #10660 | Robert J Deveraux Corp | 2/12/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Langston, M. #10660 | Robert J Deveraux Corp | 2/12/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Langston, M. #10660 | Robert J Deveraux Corp | 2/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 2/13/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/(Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Langston, M. #10660 | Asplundh Construction LLC | 2/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Malden Housing Authority | 2/21/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Langston, M. #10660 | Robert J Deveraux Corp | 2/24/20 0 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Langston, M. #10660 | Robert J Deveraux Corp | 2/24/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 3/13/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Langston, M. #10660 | Robert J Deveraux Corp | 3/13/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Langston, M. #10660 | Verizon / Braintree | 3/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Bond Civil Utility | 3/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Asplundh Construction LLC | 3/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | National Grid Electric | 3/31/20 9 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 65.91 | 197.73 | (17.97) |
| Langston, M. #10660 | Bond Civil Utility | 4/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Harlan Electric | 4/7/20 6 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Robert J Deveraux Corp | 4/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Charles Construction | 4/23/20 19 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Langston, M. #10660 | Bond Civil Utility | 4/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | National Grid Electric | 4/29/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Bond Civil Utility | 5/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Charles Construction | 5/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Bond Civil Utility | 5/7/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Langston, M. #10660 | Bond Civil Utility | 5/7/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Langston, M. #10660 | Bond Civil Utility | 5/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Bond Civil Utility | 5/13/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Langston, M. #10660 | Allied Paving | 5/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Allied Paving | 5/19/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Langston, M. #10660 | Phoenix Communications | 5/27/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Langston, M. #10660 | Bond Civil Utility | 5/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Verizon / Braintree | 6/5/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Langston, M. #10660 | MWRA | 6/8/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Langston, M. #10660 | Bond Civil Utility | 6/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Bond Civil Utility | 6/12/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Langston, M. #10660 | MWRA | 6/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Langston, M. #10660 | Asplundh Tree | 7/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Langston, M. #10660 | Tufts Construction | 8/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Langston, M. #10660 | A&H Building Partners | 8/11/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Langston, M. #10660 | National Grid Electric | 8/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Langston, M. #10660 | National Grid Electric | 8/13/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Langston, M. #10660 | ElecComm Corporation | 8/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Langston, M. #10660 | Communications Construction | 8/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Langston, M. #10660 | NEUCO | 9/9/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Langston, M. #10660 | NEUCO | 9/9/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Langston, M. #10660 | Robert J Deveraux Corp | 9/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Langston, M. #10660 | Robert J Deveraux Corp | 9/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Langston, M. #10660 | Charles Construction | 9/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Langston, M. #10660 | Robert J Deveraux Corp | 9/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Langston, M. #10660 | D&R General Contracting Inc. | 10/2/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Langston, M. #10660 | D&R General Contracting Inc. | 10/2/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Langston, M. #10660 | Allied Paving | 10/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Langston, M. #10660 | ElecComm Corporation | 10/8/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |

Michelle Smith, CPA

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | Over/(Under) Recalc | **Rate** | **Pay [CP]** | **Difference (Under) Paid** | |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] | |
| Langston, M. #10660 | D&R General Contracting Inc. | 10/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Robert J Deveraux Corp | 10/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Robert J Deveraux Corp | 10/14/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) | |
| Langston, M. #10660 | Communications Construction | 10/15/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Allied Paving | 10/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Charles Construction | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Charles Construction | 10/27/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) | |
| Langston, M. #10660 | Robert J Deveraux Corp | 10/30/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) | |
| Langston, M. #10660 | Mirra Construction | 11/2/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) | |
| Langston, M. #10660 | Mirra Construction | 11/2/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) | |
| Langston, M. #10660 | Mirra Construction | 11/2/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) | |
| Langston, M. #10660 | Robert J Deveraux Corp | 11/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Robert J Deveraux Corp | 11/3/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) | |
| Langston, M. #10660 | National Grid Electric | 11/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Robert J Deveraux Corp | 11/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Robert J Deveraux Corp | 11/13/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) | |
| Langston, M. #10660 | Verizon / Braintree | 11/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Malden Housing Authority | 11/17/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) | |
| Langston, M. #10660 | Tufts Construction | 11/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Tufts Construction | 11/20/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) | |
| Langston, M. #10660 | Tufts Construction | 11/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Allied Paving | 11/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Allied Paving | 11/25/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) | |
| Langston, M. #10660 | Robert J Deveraux Corp | 12/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Robert J Deveraux Corp | 12/2/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) | |
| Langston, M. #10660 | Robert J Deveraux Corp | 12/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Communications Construction | 12/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Communications Construction | 12/11/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) | |
| Langston, M. #10660 | Bond Civil Utility | 12/14/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) | |
| Langston, M. #10660 | Verizon / Braintree | 12/15/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) | |
| **Langston, M. #10660 2020 Total** | | | **582** | | **36,880.12** | 0 | 0 | 20 | 2 | 8 | | | - | | **41,155.21** | **(4,275.08)** | |
| Langston, M. #10660 | Robert J Deveraux Corp | 12/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Communications Construction | 1/12/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Robert J Deveraux Corp | 1/14/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Robert J Deveraux Corp | 1/14/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) | |
| Langston, M. #10660 | Bond Civil Utility | 1/19/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Robert J Deveraux Corp | 1/21/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Robert J Deveraux Corp | 1/21/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) | |
| Langston, M. #10660 | Bond Civil Utility | 2/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Paradise Realty | 2/5/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) | |
| Langston, M. #10660 | Communications Construction | 2/8/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) | |
| Langston, M. #10660 | Communications Construction | 2/8/21 7 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) | |
| Langston, M. #10660 | Verizon / Braintree | 2/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | MWRA | 2/16/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | MWRA | 2/18/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) | |
| Langston, M. #10660 | Newport Construction | 2/22/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Robert J Deveraux Corp | 2/23/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) | |
| Langston, M. #10660 | Robert J Deveraux Corp | 2/23/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) | |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Langston, M. #10660 | Newport Construction | 2/24/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Langston, M. #10660 | Communications Construction | 3/1/21 9 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Langston, M. #10660 | Robert J Deveraux Corp | 3/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Langston, M. #10660 | Robert J Deveraux Corp | 3/2/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Langston, M. #10660 | Robert J Deveraux Corp | 3/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Langston, M. #10660 | Robert J Deveraux Corp | 3/4/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Langston, M. #10660 | Bond Civil Utility | 3/8/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Langston, M. #10660 | MWRA | 3/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Langston, M. #10660 | National Grid Electric | 3/26/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Langston, M. #10660 | Robert J Deveraux Corp | 3/30/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Langston, M. #10660 | Robert J Deveraux Corp | 3/30/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Langston, M. #10660 | Robert J Deveraux Corp | 4/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Langston, M. #10660 | Bond Civil Utility | 4/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Langston, M. #10660 | Robert J Deveraux Corp | 4/6/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Langston, M. #10660 | Robert J Deveraux Corp | 4/6/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Langston, M. #10660 2021 Total** | | | **185** | | **11,384.70** | **0** | **0** | **7** | **0** | **1** | | | **-** | | **12,918.10** | **(1,533.40)** |
| **Langston, M. #10660 Grand Total** | | | **2436** | | **178,835.76** | **127** | **2** | **62** | **2** | **75** | | | **-** | | **202,896.52** | **(24,060.76)** |
| | | | | | | | | | | | | | | | | |
| Lanni, J. #10661 | Plumb House | 9/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Lanni, J. #10661 | Plumb House | 9/14/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Lanni, J. #10661 | | 9/21/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 9/28/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 9/28/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 9/28/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Lanni, J. #10661 | D&R General Contracting Inc. | 10/12/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Lanni, J. #10661 | D&R General Contracting Inc. | 10/12/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Lanni, J. #10661 | Plumb House | 10/19/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Lanni, J. #10661 | Plumb House | 11/9/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Lanni, J. #10661 | Plumb House | 11/9/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| **Lanni, J. #10661 2016 Total** | | | **61** | | **3,346.28** | **0** | **0** | **3** | **0** | **2** | | | **-** | | **3,925.84** | **(579.56)** |
| Lanni, J. #10661 | Robert J Deveraux Corp | 1/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 1/11/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 1/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lanni, J. #10661 | DCF | 1/25/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 2/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lanni, J. #10661 | Garnett Builders | 2/8/17 6 | 1 | 75.48 | 75.48 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Lanni, J. #10661 | Garnett Builders | 2/8/17 7 | 7 | 50.32 | 352.24 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (79.66) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 3/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 3/1/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Lanni, J. #10661 | National Grid Electric | 3/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lanni, J. #10661 | National Grid Electric | 3/8/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 5/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 5/3/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 5/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 5/17/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Lanni, J. #10661 | Callahan Inc | 5/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lanni, J. #10661 | National Grid Gas | 6/14/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lanni, J. #10661 | Callahan Inc | 6/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/(Under) Recalc** [F] x [G] | **Rate** [CR] | **Pay [CP]** = [F] x [CR] | **Difference (Under) Paid** [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Lanni, J. #10661 | National Grid Gas | 6/28/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lanni, J. #10661 | National Grid Gas | 8/15/17 13 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lanni, J. #10661 | National Grid Electric | 8/30/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lanni, J. #10661 | National Grid Gas | 9/16/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 10/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 10/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 11/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 11/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lanni, J. #10661 | MJS | 11/10/17 8 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Lanni, J. #10661 | MJS | 11/10/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lanni, J. #10661 | Pro Group | 11/11/17 16 | 4 | 84.14 | 336.56 | | 1.5 | | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Lanni, J. #10661 | National Grid Electric | 11/14/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 11/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lanni, J. #10661 | GTA Co., Inc. | 11/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lanni, J. #10661 | GTA Co., Inc. | 11/24/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Lanni, J. #10661 | City of Malden | 11/25/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| **Lanni, J. #10661 2017 Total** | | | 205 | | 11,250.64 | 0 | 1 | 7 | 0 | 1 | | | - | | 13,080.40 | (1,829.76) |
| Lanni, J. #10661 | GTA Co., Inc. | 11/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lanni, J. #10661 | GTA Co., Inc. | 11/29/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Lanni, J. #10661 | GTA Co., Inc. | 12/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lanni, J. #10661 | Mirra Construction | 12/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lanni, J. #10661 | National Grid Gas | 1/1/18 7 | 8 | 84.14 | 673.12 | | 1.5 | | | | 25 | [D] | - | 92.55 | 740.40 | (67.28) |
| Lanni, J. #10661 | National Grid Gas | 1/1/18 15 | 1 | 126.21 | 126.21 | | 1.5 | 1.5 | | | 25 | [D] | - | 138.83 | 138.83 | (12.62) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 1/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lanni, J. #10661 | Mayor's Office City of Malden | 1/13/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 1/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lanni, J. #10661 | In Site Contracting | 1/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 2/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lanni, J. #10661 | Verizon / Braintree | 2/10/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lanni, J. #10661 | Verizon / Braintree | 2/10/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 2/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 2/28/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 4/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 4/4/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Lanni, J. #10661 | Albanese | 4/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lanni, J. #10661 | National Grid Gas | 4/11/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lanni, J. #10661 | National Grid Gas | 4/11/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Lanni, J. #10661 | Albanese | 4/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lanni, J. #10661 | Albanese | 4/13/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Lanni, J. #10661 | Albanese | 4/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lanni, J. #10661 | Albanese | 5/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lanni, J. #10661 | National Grid Security | 6/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 6/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 6/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lanni, J. #10661 | National Grid Security | 7/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 7/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 7/4/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Lanni, J. #10661 | National Grid Security | 7/4/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | **Verified Multipliers** | | | | | **Analysis by Michelle Smith, CPA** | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | Over/ (Under) Recalc | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Lanni, J. #10661 | National Grid Security | 7/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lanni, J. #10661 | National Grid Security | 7/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 7/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 7/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 7/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 7/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 7/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 7/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 7/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 7/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 7/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 7/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 7/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 7/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 7/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 7/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 7/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 7/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 7/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 8/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 8/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 8/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 8/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 8/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 8/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 8/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 8/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 8/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 8/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 8/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 8/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 8/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 9/3/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Lanni, J. #10661 | National Grid Security | 9/3/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 948.75 | (107.35) |
| Lanni, J. #10661 | National Grid Security | 9/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 9/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 9/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 9/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 9/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 9/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 9/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 9/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 9/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 9/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 9/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 9/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 9/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 9/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lanni, J. #10661 | National Grid Security | 9/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 9/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 9/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 9/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 10/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 2018 Total | | | 401 | | 39,894.51 | 60 | 7 | 7 | 0 | 18 | | | - | | 44,906.35 | (5,011.84) |
| Lanni, J. #10661 | National Grid Security | 10/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 10/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 10/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 10/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 10/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 10/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 10/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 10/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 10/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 10/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 10/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 10/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 10/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 11/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 11/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 11/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 11/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 11/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 11/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 11/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 11/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 11/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 11/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 11/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 11/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 11/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 11/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 11/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 11/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 11/22/18 6 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Lanni, J. #10661 | National Grid Security | 11/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 11/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lanni, J. #10661 | National Grid Security | 12/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 12/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 12/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lanni, J. #10661 | National Grid Security | 12/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 12/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 12/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 12/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 12/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lanni, J. #10661 | National Grid Security | 12/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lanni, J. #10661 | National Grid Security | 12/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lanni, J. #10661 | National Grid Security | 12/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| | National Grid Security | 12/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| | National Grid Security | 12/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| | National Grid Security | 12/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| | National Grid Security | 12/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| | National Grid Security | 12/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| | National Grid Security | 12/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| | National Grid Security | 12/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| | National Grid Security | 1/2/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| | National Grid Security | 1/2/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| | MWRA | 1/9/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| | Malden Housing Authority | 1/16/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| | Robert J Deverax Corp | 2/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| | Robert J Deverax Corp | 2/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| | Robert J Deverax Corp | 2/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| | Robert J Deverax Corp | 2/20/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| | City of Malden Waterworks & | 2/21/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| | Robert J Deverax Corp | 3/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| | Callahan Inc | 3/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| | Robert J Deverax Corp | 3/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| | Robert J Deverax Corp | 4/5/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| | Robert J Deverax Corp | 4/5/19 15 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 26 | [D], [E], [B], [C] | - | 142.31 | 284.63 | (32.21) |
| | Robert J Deverax Corp | 4/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| | Stop & Shop | 4/16/19 7 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| | Stop & Shop | 4/19/19 7 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| | Robert J Deverax Corp | 5/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| | Robert J Deverax Corp | 5/14/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| | Robert J Deverax Corp | 5/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| | Robert J Deverax Corp | 6/7/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| | Robert J Deverax Corp | 6/7/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 26 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| | Robert J Deverax Corp | 6/12/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| | Robert J Deverax Corp | 6/18/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [E] | - | 98.87 | 790.92 | (117.80) |
| | Robert J Deverax Corp | 6/18/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (22.09) |
| | Robert J Deverax Corp | 6/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| | Robert J Deverax Corp | 6/27/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| | Callahan Inc | 7/9/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| | Charles Construction | 7/19/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| | Robert J Deverax Corp | 7/25/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| | Callahan Inc | 7/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| | Robert J Deverax Corp | 7/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| | Robert J Deverax Corp | 7/30/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| | Allied Paving | 7/31/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| | Robert J Deverax Corp | 8/1/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| | Robert J Deverax Corp | 8/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| | Robert J Deverax Corp | 8/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| | Robert J Deverax Corp | 8/8/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| | Robert J Deverax Corp | 8/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Lanni, J. #10661 | Robert J Deverax Corp | 8/12/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lanni, J. #10661 | National Grid Gas | 8/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 8/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 8/19/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Lanni, J. #10661 | Callahan Inc | 8/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Lanni, J. #10661 | Callahan Inc | 8/26/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Lanni, J. #10661 | Callahan Inc | 9/4/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 9/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 9/5/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Lanni, J. #10661 | Callahan Inc | 9/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 9/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Water Dept City of Malden | 9/18/19 4 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Water Dept City of Malden | 9/18/19 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 9/19/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Lanni, J. #10661 | Callahan Inc | 9/24/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Lanni, J. #10661 | Mason Works | 9/30/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Mason Works | 9/30/19 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 10/4/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 10/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 10/7/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 10/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 10/17/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 10/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Callahan Inc | 10/23/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Lanni, J. #10661 | Callahan Inc | 10/23/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Lanni, J. #10661 | Callahan Inc | 10/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 10/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 10/29/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 10/29/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Lanni, J. #10661 | Callahan Inc | 10/31/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 11/5/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 11/6/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 11/12/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 11/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 11/18/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 11/21/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 11/21/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 12/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | MWRA | 12/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Lanni, J. #10661 2019 Total** | | | **677** | | **59,003.12** | **54** | **2** | **20** | **25** | **20** | | | **-** | | **66,638.81** | **(7,635.69)** |
| Lanni, J. #10661 | Robert J Deveraux Corp | 12/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 12/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Bond Brothers | 12/18/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Bond Civil Utility | 1/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 1/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 1/14/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 1/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Analysis by Michelle Smith, CPA

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE [F] | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Lanni, J. #10661 | Robert J Deveraux Corp | 1/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 89.87 | (8.99) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 1/23/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 1/23/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Lanni, J. #10661 | Bond Civil Utilty | 1/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Bond Civil Utilty | 1/29/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 2/4/20 3 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 2/4/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 2/4/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Lanni, J. #10661 | Verizon / Braintree | 2/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Callahan Inc | 2/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Bond Civil Utilty | 2/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Bond Civil Utilty | 3/5/20 8 | 4 | 89.87 | 359.48 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 395.46 | (35.98) |
| Lanni, J. #10661 | Harlan Electric | 3/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Stewart Electrical Contracting | 3/11/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Lanni, J. #10661 | MWRA | 3/12/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 3/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 3/17/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Lanni, J. #10661 | Stop & Shop | 3/18/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Lanni, J. #10661 | Verizon / Braintree | 3/19/20 11 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Lanni, J. #10661 | In Site Contracting | 3/23/20 20 | 16 | 59.92 | 958.72 | | | | | | 27 | N/A | - | 65.91 | 1,054.56 | (95.84) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 3/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 3/24/20 15 | 6 | 89.87 | 539.22 | | | 1.5 | | | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 3/25/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Lanni, J. #10661 | Waveguide Inc | 3/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | 99 Asian Supermarket | 4/6/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Lanni, J. #10661 | Bond Civil Utilty | 4/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | 99 Asian Supermarket | 4/14/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Lanni, J. #10661 | Bond Civil Utilty | 4/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 4/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 4/23/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Lanni, J. #10661 | 99 Asian Supermarket | 4/24/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Lanni, J. #10661 | Bond Civil Utilty | 4/30/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Lanni, J. #10661 | Bond Civil Utilty | 4/30/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Lanni, J. #10661 | Allied Paving | 6/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lanni, J. #10661 | Allied Paving | 6/3/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 6/9/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Lanni, J. #10661 | Allied Paving | 6/10/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Lanni, J. #10661 | Allied Paving | 6/10/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Lanni, J. #10661 | Bond Civil Utilty | 6/16/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Lanni, J. #10661 | Verizon / Braintree | 8/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Verizon / Braintree | 8/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Verizon / Braintree | 8/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 9/2/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 9/2/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Lanni, J. #10661 | Dellbrook Construction | 9/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Dellbrook Construction | 9/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Lanni, J. #10661 | A&H Building Partners | 9/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 9/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Lanni, J. #10661 | Robert J Deveraux Corp | 9/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 9/17/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 9/19/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Lanni, J. #10661 | Verizon / Braintree | 9/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Alpha Business Center | 10/20/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Lanni, J. #10661 | Communications Construction | 10/21/20 5 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Lanni, J. #10661 | Communications Construction | 10/21/20 7 | 6 | 89.87 | 539.22 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 611.91 | (72.69) |
| Lanni, J. #10661 | Asplundh Construction LLC | 10/22/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Lanni, J. #10661 | Barletta | 10/23/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Lanni, J. #10661 | Barletta | 10/23/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Lanni, J. #10661 | Atlantic Construction | 10/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Board of Health Malden | 10/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Communications Construction | 11/2/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Lanni, J. #10661 | Atlantic Construction | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Alpha Business Center | 11/10/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Lanni, J. #10661 | Communications Construction | 11/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 11/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Verizon / Braintree | 11/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 11/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Mirra Construction | 12/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Bond Civil Utility | 12/7/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 12/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 12/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Lanni, J. #10661 | Bond Civil Utility | 12/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Asplundh Construction LLC | 12/14/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 12/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Lanni, J. #10661 2020 Total** | | | **510** | | **35,613.34** | **0** | **0** | **14** | **22** | **5** | | | **-** | | **39,737.38** | **(4,124.04)** |
| Lanni, J. #10661 | Asplundh Construction LLC | 12/22/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Lanni, J. #10661 | Asplundh Construction LLC | 12/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Asplundh Construction LLC | 12/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Communications Construction | 1/5/21 20 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Communications Construction | 1/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Communications Construction | 1/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Communications Construction | 1/11/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 1/12/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 1/12/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | | - | 152.98 | 152.98 | (18.18) |
| Lanni, J. #10661 | ElecComm Corporation | 1/13/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | National Grid Gas | 1/19/21 9 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 1/20/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 1/20/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Lanni, J. #10661 | Bond Civil Utility | 1/22/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 1/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 1/26/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Lanni, J. #10661 | Bond Civil Utility | 2/1/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 2/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 2/9/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 2/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | | | As Corrected | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CR] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lanni, J. #10661 | MWRA | 2/18/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Bond Civil Utilty | 2/23/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | National Grid Electric | 2/24/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Pine Ridge Construction | 2/25/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Verizon / Braintree | 3/2/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Landmark Structure | 3/8/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 3/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lanni, J. #10661 | Robert J Deveraux Corp | 3/26/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Lanni, J. #10661 | Bond Civil Utilty | 3/29/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Lanni, J. #10661 | Bond Civil Utilty | 3/31/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Lanni, J. #10661 2021 Total** | | | **198** | | **13,286.79** | **0** | **0** | **5** | **6** | **0** | | | **-** | | **15,076.78** | **(1,789.99)** |
| **Lanni, J. #10661 Grand Total** | | | **2052** | | **162,394.68** | **114** | **10** | **56** | **53** | **46** | | | **-** | | **183,365.55** | **(20,970.87)** |
| | | | | | | | | | | | | | | | | |
| Law, K. #10662 | National Grid Gas | 8/27/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Law, K. #10662 | Plumb House | 8/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Law, K. #10662 | Garnett Builders | 8/30/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Law, K. #10662 | Rubicon Builders | 9/2/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Law, K. #10662 | Plumb House | 9/8/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Law, K. #10662 | National Grid Gas | 9/12/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Law, K. #10662 | Storrow Co | 9/16/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Law, K. #10662 | National Grid Electric | 9/20/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Law, K. #10662 | Commodore Builders | 9/22/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Law, K. #10662 | DCF | 9/28/16 12 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Law, K. #10662 | D&R General Contracting Inc. | 10/4/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | | 91.20 | 182.40 | (31.44) |
| Law, K. #10662 | D&R General Contracting Inc. | 10/4/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Law, K. #10662 | Garnett Builders | 10/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Law, K. #10662 | Congregation Beth Israel | 10/12/16 10 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Law, K. #10662 | Pema Tree Service | 10/14/16 9 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Law, K. #10662 | Cable Data Voice Inc | 10/17/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Law, K. #10662 | National Grid Electric | 10/18/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/20/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Law, K. #10662 | Coviello Electric | 10/24/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Law, K. #10662 | Sunshine Paving | 10/28/16 7 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Law, K. #10662 | Robert J Deveraux Corp | 11/3/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Law, K. #10662 | National Grid Gas | 11/7/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Law, K. #10662 | National Grid Gas | 11/7/16 17 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | | 91.20 | 91.20 | (15.72) |
| Law, K. #10662 | Mirra Construction | 11/9/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Law, K. #10662 | Asplundh Tree | 11/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Law, K. #10662 | Water Dept City of Malden | 11/16/16 8 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Law, K. #10662 | MWRA | 11/17/16 11 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Law, K. #10662 | Plumb House | 11/22/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Law, K. #10662 | Surveying & Mapping | 12/1/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Law, K. #10662 | Roseland Co | 12/5/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Law, K. #10662 | RCN | 12/9/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| **Law, K. #10662 2016 Total** | | | **211** | | **10,693.00** | **0** | **0** | **2** | **0** | **0** | | | **-** | | **12,567.92** | **(1,874.92)** |
| Law, K. #10662 | Kappy's Rte 1 | 12/31/16 12 | 4 | 75.48 | 301.92 | | 1.5 | | | | 24 | [D] | | 92.55 | 370.20 | (68.28) |
| Law, K. #10662 | Robert J Deveraux Corp | 1/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 1/9/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Law, K. #10662 | Robert J Deveraux Corp | 1/9/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Law, K. #10662 | Plumb House | 1/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 1/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 1/20/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Law, K. #10662 | Garnett Builders | 1/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Garnett Builders | 2/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Verizon / Braintree | 2/2/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | National Grid Electric | 2/11/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Garnett Builders | 2/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Garnett Builders | 2/20/17 7 | 8 | 75.48 | 603.84 | | 1.5 | | | | 24 | [D] | - | 92.55 | 740.40 | (136.56) |
| Law, K. #10662 | Verizon / Braintree | 2/21/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Phoenix Communications | 2/23/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Law, K. #10662 | Robert J Deveraux Corp | 2/27/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 2/27/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Law, K. #10662 | Water Dept City of Malden | 3/3/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 3/16/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 3/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 3/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 3/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 3/28/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Law, K. #10662 | Robert J Deveraux Corp | 3/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 3/29/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Law, K. #10662 | National Grid Electric | 4/3/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 4/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Asplundh Tree | 4/14/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 4/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 4/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 4/28/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Law, K. #10662 | WS Development | 5/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | ElecComm Corporation | 5/8/17 19 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Law, K. #10662 | Robert J Deveraux Corp | 5/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 5/9/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Law, K. #10662 | National Grid Electric | 5/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Tufts Construction | 5/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 5/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 5/15/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Law, K. #10662 | D & R Paving | 5/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | DCF | 5/30/17 9 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Law, K. #10662 | MWRA | 6/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Obrien Assocaites | 6/9/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Law, K. #10662 | Robert J Deveraux Corp | 6/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 6/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 6/15/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Law, K. #10662 | Callahan Inc | 6/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | CRL | 6/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Charles Construction | 6/21/17 19 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 6/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Law, K. #10662 | Robert J Deveraux Corp | 6/26/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Law, K. #10662 | Rubicon Builders | 7/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Garnett Builders | 7/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Robert J Deveraux Corp | 7/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Robert J Deveraux Corp | 7/14/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Law, K. #10662 | Garnett Builders | 7/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Robert J Deveraux Corp | 7/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | DGT Survey Engineering Grou | 7/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Charles Construction | 7/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Robert J Deveraux Corp | 7/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Robert J Deveraux Corp | 7/29/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Law, K. #10662 | Zanelli Excavating | 8/7/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Charles Construction | 8/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Robert J Deveraux Corp | 8/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Robert J Deveraux Corp | 8/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Robert J Deveraux Corp | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Jackson Suites | 8/19/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Law, K. #10662 | Callahan Inc | 8/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Tufts Construction | 8/25/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Law, K. #10662 | Ashphalt Services | 8/28/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Law, K. #10662 | Charles Construction | 8/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Phoenix Communications | 9/1/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Law, K. #10662 | National Grid Electric | 9/5/17 20 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Asplundh Tree | 9/7/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Law, K. #10662 | National Grid Gas | 9/9/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Robert J Deveraux Corp | 9/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Robert J Deveraux Corp | 9/11/17 15 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Law, K. #10662 | Callahan Inc | 9/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Congregation Beth Israel | 9/21/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Law, K. #10662 | Phoenix Communications | 9/22/17 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Law, K. #10662 | Phoenix Communications | 9/22/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Law, K. #10662 | Robert J Deveraux Corp | 9/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Callahan Inc | 9/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Iron Tree Removal | 9/29/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Law, K. #10662 | Callahan Inc | 10/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/11/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Law, K. #10662 | ElecComm Corporation | 10/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/17/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Law, K. #10662 | MWRA | 10/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/27/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Law, K. #10662 | Coviello Electric | 10/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Conneely Inc | 10/31/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | National Grid Electric | 11/10/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | National Grid Electric | 11/11/17 8 | 8 | 84.14 | 673.12 | | 1.5 | | | | 24 | [D] | - | 92.55 | 740.40 | (67.28) |
| Law, K. #10662 | Waveguide Inc | 11/16/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Law, K. #10662 | Garnett Builders | 11/22/17 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Law, K. #10662 2017 Total** | | | **643** | | **35,623.58** | **0** | **3** | **16** | **0** | **1** | | | **-** | | **41,369.85** | **(5,746.27)** |
| Law, K. #10662 | Coviello Electric | 11/29/17 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | GTA Co., Inc. | 11/30/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Law, K. #10662 | Garnett Builders | 12/4/17 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Callahan Inc | 12/8/17 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Coviello Electric | 12/11/17 | 7 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | National Grid Electric | 12/16/17 | 6 | 84.14 | 84.14 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Law, K. #10662 | National Grid Electric | 12/16/17 | 7 | 56.09 | 392.63 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (39.27) |
| Law, K. #10662 | National Grid Electric | 12/16/17 | 0 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 277.65 | (25.23) |
| Law, K. #10662 | Pelletier & Millbury | 12/18/17 | 8 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Law, K. #10662 | Mirra Construction | 12/22/17 | 9 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Callahan Inc | 12/26/17 | 7 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Robert J Deveraux Corp | 1/10/18 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Law, K. #10662 | Malden Housing Authority | 1/15/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Law, K. #10662 | Alpaslan | 1/16/18 | 7 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Law, K. #10662 | Callahan Inc | 1/19/18 | 8 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | National Grid Electric | 1/22/18 | 7 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Robert J Deveraux Corp | 1/26/18 | 7 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | In Site Contracting | 1/29/18 | 8 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | National Grid Gas | 1/31/18 11 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Everett Co-op | 2/6/18 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | Robert J Deveraux Corp | 2/9/18 | 7 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Robert J Deveraux Corp | 2/9/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Law, K. #10662 | East Coast Development | 2/13/18 | 7 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | Garnett Builders | 2/15/18 | 7 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Robert J Deveraux Corp | 2/20/18 | 7 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | MWRA | 2/21/18 | 8 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | RCN | 2/23/18 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Robert J Deveraux Corp | 2/26/18 | 7 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Robert J Deveraux Corp | 2/26/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Law, K. #10662 | Tri Wire Engineering | 2/27/18 | 7 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Ironwood Design Build | 3/5/18 | 7 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | MWRA | 3/15/18 | 7 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Robert J Deveraux Corp | 3/16/18 | 7 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Verizon / Braintree | 3/19/18 | 9 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | DCF | 3/21/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | National Grid Electric | 3/26/18 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Verizon / Braintree | 3/28/18 | 7 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Charles Construction | 4/5/18 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | National Grid Gas | 4/6/18 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | Callahan Inc | 4/9/18 | 0 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Law, K. #10662 | In Site Contracting | 4/13/18 | 7 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Water Dept City of Malden | 4/20/18 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Callahan Inc | 4/21/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Charles Construction | 4/24/18 | 7 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Callahan Inc | 4/26/18 | 7 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Verizon / Braintree | 5/1/18 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Law, K. #10662 | Callahan Inc | 5/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Garnett Builders | 5/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | National Grid Gas | 5/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Charles Construction | 5/10/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Robert J Deveraux Corp | 5/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Callahan Inc | 5/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Callahan Inc | 5/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Verizon / Braintree | 5/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Callahan Inc | 5/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Bartlett Consolidated LLC | 5/29/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | Callahan Inc | 5/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Robert J Deveraux Corp | 5/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | MWRA | 6/4/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Albanese | 6/8/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Robert J Deveraux Corp | 6/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Coviello Electric | 6/13/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Allied Paving | 6/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Phoenix Communications | 6/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | CJ Doherty | 6/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Callahan Inc | 6/24/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | National Grid Security | 6/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 6/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 6/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 7/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 7/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 7/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Gas | 7/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Gas | 7/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 7/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 7/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 7/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 7/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 7/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | Acme Sign | 7/14/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | National Grid Security | 7/14/18 6 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 7/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 7/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 7/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | Eastern Bank | 7/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | National Grid Security | 7/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 7/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 7/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 7/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 7/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 7/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 8/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 8/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 8/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Law, K. #10662 | National Grid Security | 8/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 8/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 8/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 8/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | Callahan Inc | 8/12/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Law, K. #10662 | National Grid Security | 8/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 8/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 8/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 8/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 8/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 8/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 8/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 8/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 8/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | Callahan Inc | 8/19/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | National Grid Security | 8/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 8/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 8/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 8/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 9/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 9/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 9/3/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 9/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 9/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 9/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | | 9/12/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | National Grid Security | 9/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 9/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 9/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 9/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 9/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 9/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 9/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 9/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 9/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | | 9/27/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | National Grid Security | 9/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 9/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 10/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 10/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 10/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 10/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| **Law, K. #10662 2018 Total** | | | 764 | | 62,905.75 | 64 | 1 | 3 | 0 | 30 | | | - | | 70,803.13 | (7,897.38) |
| Law, K. #10662 | National Grid Security | 10/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 10/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 10/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 10/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 10/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Law, K. #10662 | National Grid Security | 10/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 10/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 10/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 10/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 10/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 10/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 10/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 10/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 10/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 11/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 11/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 11/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 11/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 11/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 11/11/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Law, K. #10662 | National Grid Security | 11/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 11/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 11/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 11/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 11/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 11/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 11/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 12/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 12/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 12/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 12/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 12/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 12/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 12/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 12/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 12/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 12/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 12/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 12/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 12/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 12/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 12/25/18 6 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 12/25/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 12/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Law, K. #10662 | National Grid Security | 12/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Law, K. #10662 | National Grid Security | 12/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Law, K. #10662 | National Grid Security | 12/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | National Grid Security | 1/3/19 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Law, K. #10662 | Robert J Deveraux Corp | 1/16/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Callahan Inc | 1/23/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Malden Housing Authority | 2/10/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | Phoenix Communications | 2/15/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Law, K. #10662 | Aqua Line | 2/19/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Malden Housing Authority | 3/2/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | SPS New England | 3/5/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 569.25 | (64.41) |
| Law, K. #10662 | SPS New England | 3/5/19 22 | 2 | 56.09 | 112.18 | | | | | | ◇26 | ◇N/A | - | 63.25 | 126.50 | (14.32) |
| Law, K. #10662 | Malden Housing Authority | 3/11/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | Robert J Deverax Corp | 3/13/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Robert J Deverax Corp | 3/29/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Malden Housing Authority | 4/4/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | Robert J Deverax Corp | 4/11/19 7 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | Robert J Deverax Corp | 4/11/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 284.63 | (32.21) |
| Law, K. #10662 | Robert J Deverax Corp | 4/11/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | ◇N/A | - | 63.25 | 316.25 | (35.80) |
| Law, K. #10662 | Stop & Shop | 4/12/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 197.73 | 197.73 | (29.45) |
| Law, K. #10662 | Stop & Shop | 4/12/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Law, K. #10662 | National Grid Gas | 4/13/19 8 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | National Grid Gas | 4/13/19 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 189.75 | (21.47) |
| Law, K. #10662 | Malden Housing Authority | 4/19/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | Robert J Deverax Corp | 4/22/19 8 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Malden Housing Authority | 4/28/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | Robert J Deverax Corp | 5/4/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Malden Housing Authority | 5/5/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | Robert J Deverax Corp | 5/10/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 284.63 | (32.21) |
| Law, K. #10662 | Robert J Deverax Corp | 5/10/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | ◇N/A | - | 63.25 | 316.25 | (35.80) |
| Law, K. #10662 | Malden Housing Authority | 5/14/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | National Grid Gas | 5/18/19 9 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | Feeney Bros Excavation | 5/22/19 3 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | ◇26 | ◇[D] | - | 142.31 | 569.25 | (64.41) |
| Law, K. #10662 | Feeney Bros Excavation | 5/22/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 284.63 | (32.21) |
| Law, K. #10662 | Feeney Bros Excavation | 5/22/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | ◇N/A | - | 63.25 | 316.25 | (35.80) |
| Law, K. #10662 | Feeney Bros Excavation | 5/28/19 19 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | Robert J Deverax Corp | 5/29/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Malden Housing Authority | 6/2/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | Robert J Deverax Corp | 6/3/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Robert J Deverax Corp | 6/3/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 189.75 | (21.47) |
| Law, K. #10662 | Malden Housing Authority | 6/8/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | Malden Housing Authority | 6/9/19 0 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | Robert J Deverax Corp | 6/10/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Law, K. #10662 | Robert J Deverax Corp | 6/10/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 94.88 | (10.74) |
| Law, K. #10662 | Malden Housing Authority | 6/15/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Law, K. #10662 | Robert J Deverax Corp | 6/17/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Law, K. #10662 | Robert J Deverax Corp | 6/17/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 197.73 | (29.45) |
| Law, K. #10662 | Robert J Deverax Corp | 6/22/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Law, K. #10662 | SPS New England | 6/27/19 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 395.46 | (58.90) |
| Law, K. #10662 | SPS New England | 6/27/19 4 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | ◇26 | ◇[D] | - | 148.30 | 148.30 | (22.09) |
| Law, K. #10662 | SPS New England | 6/27/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| Law, K. #10662 | Malden Housing Authority | 6/28/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| Law, K. #10662 | Malden Housing Authority | 7/3/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| Law, K. #10662 | Robert J Deverax Corp | 7/9/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Law, K. #10662 | Robert J Deverax Corp | 7/9/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 197.73 | (29.45) |
| Law, K. #10662 | Robert J Deverax Corp | 7/13/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Law, K. #10662 | Malden Housing Authority | 7/13/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Law, K. #10662 | Malden Housing Authority | 7/14/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Law, K. #10662 | Malden Housing Authority | 7/24/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Law, K. #10662 | Feeney Bros Excavation | 7/26/19 0 | 8 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Law, K. #10662 | Feeney Bros Excavation | 7/26/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Law, K. #10662 | Robert J Deveraux Corp | 8/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Law, K. #10662 | Malden Housing Authority | 8/3/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Law, K. #10662 | Robert J Deveraux Corp | 8/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Law, K. #10662 | Robert J Deveraux Corp | 8/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Law, K. #10662 | Robert J Deveraux Corp | 8/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Law, K. #10662 | Malden Housing Authority | 8/11/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Law, K. #10662 | Robert J Deveraux Corp | 8/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Law, K. #10662 | Robert J Deveraux Corp | 8/15/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Law, K. #10662 | Robert J Deveraux Corp | 8/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Law, K. #10662 | Robert J Deveraux Corp | 8/20/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Law, K. #10662 | Robert J Deveraux Corp | 8/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Law, K. #10662 | SPS New England | 8/30/19 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Law, K. #10662 | SPS New England | 8/30/19 7 | 7 | 56.09 | 392.63 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (68.74) |
| Law, K. #10662 | Robert J Deveraux Corp | 9/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | SPS New England | 9/13/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Law, K. #10662 | SPS New England | 9/13/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Law, K. #10662 | Robert J Deveraux Corp | 9/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Robert J Deveraux Corp | 9/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Robert J Deveraux Corp | 9/20/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Law, K. #10662 | Robert J Deveraux Corp | 9/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Robert J Deveraux Corp | 9/25/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Law, K. #10662 | Robert J Deveraux Corp | 9/25/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Law, K. #10662 | Robert J Deveraux Corp | 9/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/2/19 7 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/2/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Malden Housing Authority | 10/9/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/17/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Law, K. #10662 | Comcast | 10/20/19 10 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Malden Housing Authority | 10/31/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Robert J Deveraux Corp | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Robert J Deveraux Corp | 11/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Callahan Inc | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Robert J Deveraux Corp | 11/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Robert J Deveraux Corp | 11/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Malden Housing Authority | 11/23/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Robert J Deveraux Corp | 11/25/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Law, K. #10662 | Robert J Deveraux Corp | 11/25/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Law, K. #10662 | Malden Housing Authority | 11/29/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Malden Housing Authority | 12/2/19 18 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | Verified Multipliers | | | | | | | As Corrected | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Law, K. #10662 | MWRA | 12/6/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| **Law, K. #10662 2019 Total** | | | **763** | | **64,466.10** | **51** | **4** | **11** | **0** | **35** | | | **-** | | **72,840.41** | **(8,374.31)** |
| Law, K. #10662 | Robert J Deveraux Corp | 12/10/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Robert J Deveraux Corp | 12/10/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Law, K. #10662 | Robert J Deveraux Corp | 12/18/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Law, K. #10662 | Robert J Deveraux Corp | 12/18/19 19 | 5 | 59.92 | 299.60 | | | | | 1.5 | ◇27 | ◇[D] | - | 65.91 | 329.55 | (29.95) |
| Law, K. #10662 | Bond Brothers | 12/24/19 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | ◇27 | ◇[D] | - | 98.87 | 790.92 | (71.96) |
| Law, K. #10662 | Malden Housing Authority | 12/29/19 20 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Bond Civil Utility | 1/7/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Robert J Deveraux Corp | 1/15/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Robert J Deveraux Corp | 1/15/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Law, K. #10662 | Malden Housing Authority | 1/17/20 16 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Dellbrook Construction | 1/24/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Malden Housing Authority | 1/31/20 16 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Malden Housing Authority | 2/3/20 18 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Mirra Construction | 2/12/20 4 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Law, K. #10662 | Mirra Construction | 2/12/20 7 | 1 | 59.92 | 59.92 | | | | | | ◇27 | ◇N/A | - | 65.91 | 65.91 | (5.99) |
| Law, K. #10662 | Malden Housing Authority | 2/12/20 18 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Verizon / Braintree | 2/18/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Robert J Deveraux Corp | 2/19/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Robert J Deveraux Corp | 2/19/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Law, K. #10662 | Bond Civil Utility | 2/25/20 7 | 1 | 59.92 | 59.92 | | | | | | ◇27 | ◇N/A | - | 65.91 | 65.91 | (5.99) |
| Law, K. #10662 | Bond Civil Utility | 2/25/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 692.06 | (62.96) |
| Law, K. #10662 | Bond Civil Utility | 2/29/20 16 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Dellbrook Construction | 3/2/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Robert J Deveraux Corp | 3/12/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Astro Crane | 3/14/20 8 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Malden Housing Authority | 3/18/20 18 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Robert J Deveraux Corp | 3/20/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Dellbrook Construction | 3/25/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | In Site Contracting | 3/30/20 8 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Malden Housing Authority | 3/31/20 18 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Bond Civil Utility | 4/1/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Super 88 | 4/6/20 10 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Verizon / Braintree | 4/7/20 10 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Bond Civil Utility | 4/11/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Bond Civil Utility | 4/11/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Law, K. #10662 | National Grid Electric | 4/15/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Bond Civil Utility | 4/17/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Bond Civil Utility | 4/19/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Bond Civil Utility | 4/21/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Bond Civil Utility | 4/24/20 7 | 1 | 59.92 | 59.92 | | | | | | ◇27 | ◇N/A | - | 65.91 | 65.91 | (5.99) |
| Law, K. #10662 | Bond Civil Utility | 4/24/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 692.06 | (62.96) |
| Law, K. #10662 | 99 Asian Supermarket | 4/27/20 10 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | National Grid Electric | 4/29/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | 99 Asian Supermarket | 4/30/20 10 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | National Grid Gas | 5/5/20 9 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Bond Civil Utility | 5/6/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | | | Over/(Under) Recalc | | | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | | Rate | Pay [CP] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Law, K. #10662 | National Grid Electric | 5/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Verizon / Braintree | 5/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | 99 Asian Supermarket | 5/12/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Bond Civil Utility | 5/13/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Super 88 | 5/17/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | 99 Asian Supermarket | 5/18/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | 99 Asian Supermarket | 5/19/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | 99 Asian Supermarket | 5/23/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Law, K. #10662 | Charles Construction | 5/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Bond Civil Utility | 5/30/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Law, K. #10662 | Bond Civil Utility | 5/30/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Law, K. #10662 | Bond Civil Utility | 5/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Bond Civil Utility | 6/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Verizon / Braintree | 6/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Verizon / Braintree | 6/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Law, K. #10662 | Robert J Deveraux Corp | 8/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Verizon / Braintree | 8/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Hazen & Sawyer | 8/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | GZA | 8/11/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Law, K. #10662 | ADS Environmental | 8/13/20 9 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Law, K. #10662 | Malden Housing Authority | 8/16/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Law, K. #10662 | Dellbrook Construction | 8/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Newport Construction | 8/28/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Law, K. #10662 | Newport Construction | 8/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Barletta | 9/4/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Law, K. #10662 | Barletta | 9/4/20 7 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Law, K. #10662 | NEUCO | 9/8/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Law, K. #10662 | NEUCO | 9/8/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Law, K. #10662 | NEUCO | 9/8/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Law, K. #10662 | MWRA | 9/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | ElecComm Corporation | 9/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Malden Housing Authority | 9/20/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Law, K. #10662 | Communications Construction | 9/21/20 8 | 8 | 59.92 | 269.60 | | | | | | 27 | N/A | (209.76) | 67.99 | 543.92 | (274.32) |
| Law, K. #10662 | Robert J Deveraux Corp | 9/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Robert J Deveraux Corp | 9/28/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Law, K. #10662 | Communications Construction | 9/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Verizon / Braintree | 10/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/12/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Law, K. #10662 | Communications Construction | 10/14/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/20/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Law, K. #10662 | Communications Construction | 10/21/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Law, K. #10662 | Communications Construction | 10/21/20 7 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Law, K. #10662 | Newport Construction | 10/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Newport Construction | 10/26/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Officer** [A] | **Merged Detail/Location** [B], [C], [E] | **Shift Start** [D] | **Hrs** [F] | **Rate** [G] | **Paid** [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | **Rate** [CR] | **Pay [CP]** = [F] x [CR] | **Difference (Under) Paid** [H] - [CP] |
| Law, K. #10662 | Robert J Deveraux Corp | 10/28/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Law, K. #10662 | Robert J Deveraux Corp | 10/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Malden Housing Authority | 11/1/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Law, K. #10662 | Robert J Deveraux Corp | 11/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Robert J Deveraux Corp | 11/3/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Law, K. #10662 | GZA | 11/9/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Law, K. #10662 | Highway Safety Systems | 11/14/20 9 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Law, K. #10662 | NEUCO | 11/19/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Law, K. #10662 | NEUCO | 11/19/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Law, K. #10662 | Robert J Deveraux Corp | 11/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Tufts Construction | 12/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Tufts Construction | 12/2/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Law, K. #10662 | Robert J Deveraux Corp | 12/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Robert J Deveraux Corp | 12/9/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Law, K. #10662 | Communications Constructio | 12/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Bond Civil Utilty | 12/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Law, K. #10662 2020 Total** | | | **605** | | **37,988.60** | **0** | **1** | **13** | **0** | **10** | | | **(209.76)** | | **42,589.63** | **(4,601.02)** |
| Law, K. #10662 | Asplundh Construction LLC | 12/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Communications Constructio | 1/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Communications Constructio | 1/8/21 9 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Communications Constructio | 1/18/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Bond Civil Utility | 1/25/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Bond Civil Utility | 2/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | MWRA | 2/22/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | MWRA | 2/24/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Law, K. #10662 | Bond Civil Utility | 2/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Robert J Deveraux Corp | 3/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Verizon / Braintree | 3/31/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Robert J Deveraux Corp | 4/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Law, K. #10662 | Robert J Deveraux Corp | 4/5/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Law, K. #10662 2021 Total** | | | **93** | | **5,602.51** | **0** | **0** | **1** | **0** | **0** | | | **-** | | **6,357.07** | **(754.55)** |
| **Law, K. #10662 Grand Total** | | | **3079** | | **217,279.54** | **115** | **9** | **46** | **0** | **76** | | | **(209.76)** | | **246,528.00** | **(29,248.46)** |
| | | | | | | | | | | | | | | | | |
| Lopez, G. #14667 | Robert J Deveraux Corp | 9/23/16 7 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Lopez, G. #14667 | Robert J Deveraux Corp | 9/23/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Lopez, G. #14667 | Malden Housing Authority | 9/30/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Lopez, G. #14667 | DCF | 10/5/16 12 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Lopez, G. #14667 | Robert J Deveraux Corp | 10/25/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Lopez, G. #14667 | Walgreens Malden | 11/6/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| **Lopez, G. #14667 2016 Total** | | | **30** | | **1,736.04** | **0** | **0** | **0** | **0** | **2** | | | **-** | | **2,051.15** | **(315.11)** |
| Lopez, G. #14667 | Malden Housing Authority | 3/7/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Lopez, G. #14667 | Malden Housing Authority | 3/10/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Lopez, G. #14667 | Garnett Builders | 3/23/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| **Lopez, G. #14667 2017 Total** | | | **12** | | **603.84** | **0** | **0** | **0** | **0** | **0** | | | **-** | | **740.40** | **(136.56)** |
| Lopez, G. #14667 | National Grid Security | 6/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lopez, G. #14667 | National Grid Security | 6/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lopez, G. #14667 | National Grid Security | 6/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lopez, G. #14667 | National Grid Security | 7/4/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Lopez, G. #14667 | National Grid Security | 7/4/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Lopez, G. #14667 | National Grid Security | 7/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lopez, G. #14667 | National Grid Security | 7/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lopez, G. #14667 | National Grid Security | 8/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lopez, G. #14667 | National Grid Security | 8/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lopez, G. #14667 | National Grid Security | 8/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lopez, G. #14667 | National Grid Security | 9/3/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Lopez, G. #14667 | National Grid Security | 9/3/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 948.75 | (107.35) |
| Lopez, G. #14667 | National Grid Security | 9/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lopez, G. #14667 | National Grid Security | 9/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lopez, G. #14667 | National Grid Security | 10/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Lopez, G. #14667 2018 Total** | | | **66** | | **10,040.56** | **15** | **4** | **0** | **0** | **9** | | | **-** | | **11,321.75** | **(1,281.19)** |
| Lopez, G. #14667 | National Grid Security | 10/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lopez, G. #14667 | National Grid Security | 10/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lopez, G. #14667 | National Grid Security | 10/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lopez, G. #14667 | National Grid Security | 11/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lopez, G. #14667 | National Grid Security | 11/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lopez, G. #14667 | National Grid Security | 11/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lopez, G. #14667 | National Grid Security | 11/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lopez, G. #14667 | National Grid Security | 12/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lopez, G. #14667 | National Grid Security | 12/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lopez, G. #14667 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Lopez, G. #14667 | Stop & Shop | 4/20/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Lopez, G. #14667 | Feeney Bros Excavation | 8/9/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | N/A | - | 98.87 | 296.60 | (44.18) |
| Lopez, G. #14667 | Feeney Bros Excavation | 8/9/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| **Lopez, G. #14667 2019 Total** | | | **60** | | **8,161.43** | **11** | **0** | **0** | **0** | **8** | | | | | **9,281.35** | **(1,119.92)** |
| Lopez, G. #14667 | NEUCO | 10/21/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Lopez, G. #14667 | NEUCO | 10/21/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Lopez, G. #14667 | NEUCO | 10/21/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| **Lopez, G. #14667 2020 Total** | | | **10** | | **838.81** | **0** | **0** | **1** | **0** | **2** | | | | | **951.86** | **(113.05)** |
| **Lopez, G. #14667 Grand Total** | | | **178** | | **21,380.68** | **26** | **4** | **1** | **0** | **21** | | | **-** | | **24,346.50** | **(2,965.82)** |
| | | | | | | | | | | | | | | | | |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 9/21/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 9/21/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 9/21/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Lubinger, S. #10666 | Aggregate Industries | 9/28/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Lubinger, S. #10666 | Aggregate Industries | 9/28/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Lubinger, S. #10666 | Aggregate Industries | 10/4/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Lubinger, S. #10666 | Aggregate Industries | 10/4/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Lubinger, S. #10666 | Aggregate Industries | 10/19/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Lubinger, S. #10666 | Aggregate Industries | 10/19/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Lubinger, S. #10666 | National Grid Gas | 11/21/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Lubinger, S. #10666 | Plumb House | 12/8/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Lubinger, S. #10666 2016 Total** | | | **50** | | **3,019.20** | **0** | **0** | **1** | **0** | **5** | | | **-** | | **3,579.54** | **(560.34)** |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 1/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 1/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 1/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 1/26/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 2/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 2/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Plumb House | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 3/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 3/3/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Lubinger, S. #10666 | Plumb House | 3/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 3/16/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 3/21/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 3/21/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 3/22/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 3/22/17 20 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 3/28/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 3/28/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 4/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 4/14/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 4/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 4/21/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 4/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 4/25/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 4/25/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 4/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 4/27/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Lubinger, S. #10666 | D.F. Pray | 5/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | WS Development | 5/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | National Grid Electric | 5/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 5/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 5/15/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 5/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 5/25/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Lubinger, S. #10666 | Northeast Interiors | 6/2/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 6/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 6/19/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 6/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Lubinger, S. #10666 | Callahan Inc | 7/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 7/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 7/13/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Lubinger, S. #10666 | Callahan Inc | 7/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Callahan Inc | 7/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 7/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 7/20/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Lubinger, S. #10666 | Callahan Inc | 7/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 7/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 7/26/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Lubinger, S. #10666 | Callahan Inc | 8/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 8/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 8/29/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 8/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Garnett Builders | 9/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lubinger, S. #10666 | GTA Co., Inc. | 9/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 9/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 9/22/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Lubinger, S. #10666 | Congregation Beth Israel | 9/22/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Lubinger, S. #10666 | Callahan Inc | 9/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/4/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/4/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/11/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/12/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/16/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/17/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/31/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 11/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 11/9/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Lubinger, S. #10666 | GTA Co., Inc. | 11/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | GTA Co., Inc. | 11/15/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 11/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 11/21/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| **Lubinger, S. #10666 2017 Total** | | | **422** | | **23,377.28** | **0** | **0** | **24** | **0** | **0** | | | **-** | | **27,086.30** | **(3,709.02)** |
| Lubinger, S. #10666 | GTA Co., Inc. | 11/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | GTA Co., Inc. | 11/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | In Site Contracting | 12/4/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 12/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 12/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 12/21/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Lubinger, S. #10666 | Callahan Inc | 1/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 2/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | National Grid Gas | 2/3/18 10 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | National Grid Gas | 2/3/18 18 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 2/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 2/7/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 2/13/18 3 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 2/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Nitsch Engineering | 2/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Callahan Inc | 2/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Callahan Inc | 2/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Callahan Inc | 3/5/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 3/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Callahan Inc | 3/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Callahan Inc | 3/23/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Lubinger, S. #10666 | Callahan Inc | 3/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Callahan Inc | 3/30/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Lubinger, S. #10666 | Callahan Inc | 3/31/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Over/ (Under) Recalc | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Analysis by Michelle Smith, CPA** | | | | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | | | | | | **Ex** | **Evidence** | | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Lubinger, S. #10666 | GTA Co., Inc. | 4/24/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Albanese | 4/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 5/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Arco Murray | 5/10/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | National Grid Gas | 5/22/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Lubinger, S. #10666 | Callahan Inc | 6/3/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 6/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Callahan Inc | 6/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Callahan Inc | 6/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Callahan Inc | 6/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | National Grid Gas | 6/20/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | National Grid Security | 6/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lubinger, S. #10666 | National Grid Security | 6/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lubinger, S. #10666 | National Grid Security | 6/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 7/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lubinger, S. #10666 | National Grid Security | 7/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lubinger, S. #10666 | National Grid Security | 7/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 7/4/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 7/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 7/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 7/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 7/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 7/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 7/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 7/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 8/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 8/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 8/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 8/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 8/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lubinger, S. #10666 | National Grid Security | 8/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lubinger, S. #10666 | National Grid Security | 8/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 8/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 8/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lubinger, S. #10666 | National Grid Security | 8/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 8/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 8/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 9/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 9/3/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | D] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 9/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 9/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 9/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 9/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 9/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lubinger, S. #10666 | National Grid Security | 9/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lubinger, S. #10666 | National Grid Security | 9/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lubinger, S. #10666 | National Grid Security | 9/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lubinger, S. #10666 | National Grid Security | 9/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | **Verified Multipliers** | | | | | **Analysis by Michelle Smith, CPA** | | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Lubinger, S. #10666 | National Grid Security | 9/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 9/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lubinger, S. #10666 | National Grid Security | 9/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lubinger, S. #10666 | National Grid Security | 9/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 9/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 10/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 10/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 10/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Lubinger, S. #10666 2018 Total** | | | **476** | | **44,676.60** | **45** | **2** | **3** | **0** | **20** | | | **-** | | **50,309.65** | **(5,633.05)** |
| Lubinger, S. #10666 | National Grid Security | 10/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 10/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 10/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 10/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 10/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lubinger, S. #10666 | National Grid Security | 10/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [D], [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Lubinger, S. #10666 | National Grid Security | 10/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 10/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 11/4/18 0 | 7 | 168.28 | 1,177.96 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,328.25 | (150.29) |
| Lubinger, S. #10666 | National Grid Security | 11/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lubinger, S. #10666 | National Grid Security | 11/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lubinger, S. #10666 | National Grid Security | 11/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lubinger, S. #10666 | National Grid Security | 11/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lubinger, S. #10666 | National Grid Security | 11/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 11/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 11/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 11/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 11/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 11/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 11/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lubinger, S. #10666 | National Grid Security | 11/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lubinger, S. #10666 | National Grid Security | 12/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 12/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 12/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 12/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 12/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 12/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lubinger, S. #10666 | National Grid Security | 12/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lubinger, S. #10666 | National Grid Security | 12/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 12/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 12/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lubinger, S. #10666 | National Grid Security | 12/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lubinger, S. #10666 | National Grid Security | 12/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Lubinger, S. #10666 | National Grid Security | 12/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 12/31/18 0 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Lubinger, S. #10666 | National Grid Security | 1/3/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Lubinger, S. #10666 | National Grid Security | 1/3/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Lubinger, S. #10666 | Malden Housing Authority | 1/11/19 0 | 4 | 56.09 | 224.36 | | | | | | ◇26 | N/A | | 63.25 | 253.00 | (28.64) |
| Lubinger, S. #10666 | Malden Housing Authority | 1/12/19 0 | 4 | 56.09 | 224.36 | | | | | | ◇26 | N/A | | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | | |
| | Merged | Shift | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | | | | | |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Lubinger, S. #10666 | Callahan Inc | 1/16/19 0 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Malden Housing Authority | 1/18/19 0 | 4 | 56.09 | 224.36 | | | | | | | 26 | N/A | | - | 63.25 | 253.00 | (28.64) |
| Lubinger, S. #10666 | Stop & Shop | 1/25/19 0 | 4 | 56.09 | 224.36 | | | | | | | 26 | N/A | | - | 63.25 | 253.00 | (28.64) |
| Lubinger, S. #10666 | Caruso & McGovern | 1/28/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Callahan Inc | 1/29/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 2/27/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 2/27/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | 26 | [D] | | - | 94.88 | 94.88 | (10.74) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 3/22/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 4/10/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 4/11/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Stop & Shop | 4/13/19 18 | 4 | 112.18 | 448.72 | 2 | | | | | | 26 | [B], [C], Detail type | | - | 131.82 | 527.28 | (78.56) |
| Lubinger, S. #10666 | Stop & Shop | 4/17/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 26 | [B], [C], Detail type | | - | 131.82 | 659.10 | (98.20) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 5/3/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 5/9/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 63.25 | 506.00 | (57.28) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 6/3/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | | 26 | [E] | | - | 94.88 | 759.00 | (85.88) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 6/3/19 15 | 2 | 126.21 | 252.42 | | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | | - | 142.31 | 284.63 | (32.21) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 6/14/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (78.56) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 6/20/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (78.56) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 6/21/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (78.56) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 6/21/19 15 | 5 | 84.14 | 420.70 | | | | 1.5 | | | 26 | [D] | | - | 98.87 | 494.33 | (73.63) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 6/26/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (78.56) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 7/3/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (78.56) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 7/9/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (78.56) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 7/9/19 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | | 26 | [D] | | - | 98.87 | 197.73 | (29.45) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 7/22/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (78.56) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 8/27/19 7 | 8 | 56.09 | 448.72 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (78.56) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 9/25/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 9/25/19 15 | 2 | 89.87 | 179.74 | | | | 1.5 | | | 26 | [D] | | - | 98.87 | 197.73 | (17.99) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 9/30/19 15 | 2 | 89.87 | 179.74 | | | | 1.5 | | | 26 | [D] | | - | 98.87 | 197.73 | (17.99) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/1/19 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 26 | [D] | | - | 98.87 | 296.60 | (26.99) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/1/19 9 | 5 | 59.92 | 299.60 | | | | | | | 26 | N/A | | - | 65.91 | 329.55 | (29.95) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/1/19 3 | 2 | 134.80 | 269.60 | | | | 1.5 | | 1.5 | 26 | [D] | | - | 148.30 | 296.60 | (26.99) |
| Lubinger, S. #10666 | Callahan Inc | 10/7/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/8/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/8/19 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 26 | [D] | | - | 98.87 | 98.87 | (8.99) |
| Lubinger, S. #10666 | Callahan Inc | 10/24/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/30/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/30/19 15 | 2 | 89.87 | 179.74 | | | | 1.5 | | | 26 | [D] | | - | 98.87 | 197.73 | (17.99) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 11/5/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 11/25/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | | - | 65.91 | 527.28 | (47.92) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 11/25/19 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 26 | [D] | | - | 98.87 | 98.87 | (8.99) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 12/4/19 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 26 | [D] | | - | 98.87 | 296.60 | (26.99) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 12/4/19 19 | 5 | 59.92 | 299.60 | | | | | | | 26 | N/A | | - | 65.91 | 329.55 | (29.95) |
| **Lubinger, S. #10666 2019 Total** | | | **450** | | **40,542.00** | **39** | **1** | **10** | **2** | **17** | | | | | - | | **45,776.44** | **(5,234.44)** |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 12/11/19 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 27 | [D] | | - | 98.87 | 296.60 | (26.99) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 12/11/19 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | | - | 65.91 | 329.55 | (29.95) |
| Lubinger, S. #10666 | Malden Housing Authority | 12/15/19 20 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | | - | 65.91 | 263.64 | (23.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lubinger, S. #10666 | Robert J Deveraux Corp | 1/10/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 1/15/20 0 | 3 | 89.87 | 269.61 | | | | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 1/15/20 19 | 5 | 59.92 | 299.60 | | | | | 1.5 | 27 | [D] | - | 65.91 | 329.55 | (29.95) |
| Lubinger, S. #10666 | Walgreens Malden | 1/17/20 0 | 6 | 89.87 | 539.22 | | | | | | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 1/22/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 1/22/20 19 | 5 | 59.92 | 299.60 | | | | | 1.5 | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Lubinger, S. #10666 | Malden Housing Authority | 2/16/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Lubinger, S. #10666 | Verizon / Braintree | 4/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lubinger, S. #10666 | Bond Civil Utility | 4/9/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lubinger, S. #10666 | Stop & Shop | 4/14/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Lubinger, S. #10666 | Bond Civil Utility | 4/21/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Lubinger, S. #10666 | Bond Civil Utility | 4/21/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Lubinger, S. #10666 | Bond Civil Utility | 4/22/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Lubinger, S. #10666 | Bond Civil Utility | 4/22/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Lubinger, S. #10666 | Bond Civil Utility | 5/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lubinger, S. #10666 | Dellbrook Construction | 5/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lubinger, S. #10666 | Dellbrook Construction | 5/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lubinger, S. #10666 | Verizon / Braintree | 5/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 6/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lubinger, S. #10666 | Malden Housing Authority | 6/3/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Lubinger, S. #10666 | RM Pacella | 6/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Lubinger, S. #10666 | Walgreens Malden | 6/9/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Lubinger, S. #10666 | Malden Housing Authority | 8/23/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Lubinger, S. #10666 | Malden Housing Authority | 8/29/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 9/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lubinger, S. #10666 | Verizon / Braintree | 9/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lubinger, S. #10666 | Malden Housing Authority | 9/29/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Lubinger, S. #10666 | Verizon / Braintree | 10/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 10/19/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 11/5/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Lubinger, S. #10666 | Mirra Construction | 11/11/20 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | [D] | - | 101.99 | 815.88 | (96.92) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 11/12/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 11/19/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 11/19/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 11/23/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Lubinger, S. #10666 2020 Total** | | | **236** | | **15,548.77** | **0** | **1** | **3** | **0** | **7** | | | **-** | | **17,324.13** | **(1,775.36)** |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 1/22/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 1/22/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Lubinger, S. #10666 | Verizon / Braintree | 2/4/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lubinger, S. #10666 | Communications Construction | 2/9/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Lubinger, S. #10666 | Communications Construction | 2/9/21 7 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Lubinger, S. #10666 | Verizon / Braintree | 2/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lubinger, S. #10666 | Stop & Shop | 2/15/21 15 | 4 | 89.87 | 359.48 | | 1.5 | | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Lubinger, S. #10666 | Newport Construction | 2/22/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] =[F]x[CR] | Difference (Under) Paid [H]-[CP] |
| Lubinger, S. #10666 | National Grid Electric | 3/1/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Lubinger, S. #10666 | Robert J Deveraux Corp | 3/29/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Lubinger, S. #10666 | Bond Civil Utility | 3/30/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Lubinger, S. #10666 | Bond Civil Utility | 3/30/21 23 | 8 | 59.92 | 59.92 | | | | | 1.5 | 28 | [D] | - | 67.99 | 67.99 | (8.07) |
| Lubinger, S. #10666 | Bond Civil Utility | 4/1/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Lubinger, S. #10666 2021 Total** | | | **74** | | **4,853.38** | **0** | **1** | **2** | **0** | **2** | | | **-** | | **5,507.19** | **(653.81)** |
| **Lubinger, S. #10666 Grand Total** | | | **1708** | | **132,017.23** | **84** | **5** | **43** | **2** | **51** | | | **-** | | **149,583.25** | **(17,566.02)** |
| Luongo, M. #10667 | Garnett Builders | 9/2/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Luongo, M. #10667 | D&R General Contracting Inc. | 9/6/16 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Luongo, M. #10667 | D&R General Contracting Inc. | 9/6/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/22/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/22/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/22/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Luongo, M. #10667 | Plumb House | 9/30/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 10/6/16 3 | 2 | 169.83 | 339.66 | | | 1.5 | 1.5 | 1.5 | 23 | [D], [E] | - | 205.20 | 410.40 | (70.74) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 10/6/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D], [E] | - | 136.80 | 410.40 | (70.74) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 10/6/16 19 | 5 | 75.48 | 377.40 | | | | 1.5 | | 23 | [E] | - | 91.20 | 456.00 | (78.60) |
| Luongo, M. #10667 | Plumb House | 10/20/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Luongo, M. #10667 | Plumb House | 10/28/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Luongo, M. #10667 | Plumb House | 11/23/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Luongo, M. #10667 | Plumb House | 12/9/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| **Luongo, M. #10667 2016 Total** | | | **77** | | **5,459.72** | **0** | **0** | **3** | **7** | **4** | | | **-** | | **6,442.77** | **(983.04)** |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/12/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/12/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Luongo, M. #10667 | Plumb House | 1/25/17 7 | 4 | 75.48 | 301.92 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 370.20 | (68.28) |
| Luongo, M. #10667 | Stop & Shop | 2/8/17 0 | 1 | 75.48 | 75.48 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Luongo, M. #10667 | Callahan Inc | 5/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Luongo, M. #10667 | Verizon / Braintree | 5/23/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Luongo, M. #10667 | Callahan Inc | 6/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 6/14/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 6/14/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Luongo, M. #10667 | C Naughton | 6/22/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Luongo, M. #10667 | C Naughton | 6/22/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Luongo, M. #10667 | Verizon / Braintree | 6/27/17 10 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Luongo, M. #10667 | Callahan Inc | 6/28/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Luongo, M. #10667 | Walgreens Malden | 7/4/17 0 | 6 | 126.21 | 757.26 | | 1.5 | | | 1.5 | 24 | [D] | - | 138.83 | 832.95 | (75.69) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 7/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 7/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Luongo, M. #10667 | Callahan Inc | 7/28/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 8/2/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 8/2/17 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 8/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 8/3/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Luongo, M. #10667 | Rubicon Builders | 8/11/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Luongo, M. #10667 | Verizon / Braintree | 8/14/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Luongo, M. #10667 | Charles Construction | 8/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | | | | | | | | |

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Luongo, M. #10667 | Robert J Deveraux Corp | 8/23/17 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 8/23/17 15 | 4 | 126.21 | 504.84 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 555.30 | (50.46) |
| Luongo, M. #10667 | Callahan Inc | 8/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 8/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Luongo, M. #10667 | Communications Construction | 9/6/17 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Luongo, M. #10667 | Charles Construction | 9/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/26/17 15 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D], [E], [B], [C] | - | 92.55 | 555.30 | (50.46) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 10/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 10/6/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Luongo, M. #10667 | National Grid Gas | 10/10/17 21 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Luongo, M. #10667 | National Grid Gas | 10/16/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Luongo, M. #10667 | National Grid Gas | 10/19/17 11 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Luongo, M. #10667 | National Grid Gas | 11/17/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Luongo, M. #10667 | National Grid Gas | 11/17/17 17 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| **Luongo, M. #10667 2017 Total** | | | **249** | | **16,607.02** | **0** | **1** | **8** | **13** | **3** | | | **-** | | **18,880.20** | **(2,273.18)** |
| Luongo, M. #10667 | Walgreens Malden | 12/1/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 92.55 | 555.30 | (50.46) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/30/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 2/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Albanese | 2/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 2/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 2/28/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 3/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 3/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 3/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 3/6/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 3/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 3/12/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 3/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | National Grid Electric | 3/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 3/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Albanese | 4/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 4/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Callahan Inc | 4/5/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | GTA Co., Inc. | 4/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Phoenix Communications | 4/11/18 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Luongo, M. #10667 | Callahan Inc | 4/12/18 7 | 8 | 84.14 | 673.12 | | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Luongo, M. #10667 | Walgreens Malden | 4/17/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Luongo, M. #10667 | Albanese | 4/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Callahan Inc | 4/24/18 7 | 8 | 84.14 | 673.12 | | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Luongo, M. #10667 | Callahan Inc | 4/25/18 7 | 8 | 84.14 | 673.12 | | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Luongo, M. #10667 | Albanese | 4/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Albanese | 4/26/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Luongo, M. #10667 | Callahan Excavation | 4/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 4/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | **Verified Multipliers** | | | | | **Analysis by Michelle Smith, CPA** | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | Over/(Under) Recalc [F] x [G] | **Rate [CR]** | **Pay [CP] = [F] x [CR]** | **Difference (Under) Paid [H] - [CP]** |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Luongo, M. #10667 | Robert J Deverax Corp | 4/30/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Luongo, M. #10667 | Callahan Inc | 5/1/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Luongo, M. #10667 | Albanese | 5/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Albanese | 5/3/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Albanese | 5/3/18 16 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Electric | 5/4/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Charles Construction | 5/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Malden Housing Authority | 5/9/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Luongo, M. #10667 | Malden Housing Authority | 5/10/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Luongo, M. #10667 | GTA Co., Inc. | 5/10/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Warren Company | 5/14/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Allied Paving | 5/15/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Luongo, M. #10667 | Allied Paving | 5/17/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Callahan Inc | 5/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Albanese | 5/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Albanese | 5/22/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Luongo, M. #10667 | Callahan Inc | 5/24/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Luongo, M. #10667 | GTA Co., Inc. | 5/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deverax Corp | 5/29/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Luongo, M. #10667 | Robert J Deverax Corp | 5/29/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Luongo, M. #10667 | Albanese | 5/31/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Luongo, M. #10667 | Callahan Inc | 6/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Albanese | 6/4/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Luongo, M. #10667 | Verizon / Braintree | 6/4/18 10 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Luongo, M. #10667 | Callahan Inc | 6/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deverax Corp | 6/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deverax Corp | 6/6/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Luongo, M. #10667 | Albanese | 6/7/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Luongo, M. #10667 | GTA Co., Inc. | 6/8/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | PV Barone | 6/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | National Grid Electric | 6/12/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | GTA Co., Inc. | 6/13/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | In Site Contracting | 6/14/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Verizon / Braintree | 6/15/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Luongo, M. #10667 | Callahan Inc | 6/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Callahan Inc | 6/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Pro Audio | 6/20/18 9 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Luongo, M. #10667 | National Grid Security | 6/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Luongo, M. #10667 | National Grid Security | 6/28/18 6 | 1 | 252.42 | 252.42 | 2 | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 6/28/18 7 | 5 | 168.28 | 841.40 | 2 | | 1.5 | | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 6/29/18 6 | 1 | 252.42 | 252.42 | 2 | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 6/29/18 7 | 5 | 168.28 | 841.40 | 2 | | 1.5 | | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 6/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 7/1/18 18 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 7/2/18 12 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 7/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Luongo, M. #10667 | National Grid Security | 7/5/18 7 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Luongo, M. #10667 | National Grid Security | 7/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | |
| Luongo, M. #10667 | National Grid Security | 7/6/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 7/6/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 7/8/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 7/10/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 7/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Luongo, M. #10667 | National Grid Security | 7/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Luongo, M. #10667 | National Grid Security | 7/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 7/12/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 7/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Luongo, M. #10667 | National Grid Security | 7/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 7/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Luongo, M. #10667 | National Grid Security | 7/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 7/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Luongo, M. #10667 | National Grid Security | 7/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 7/24/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 7/24/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 7/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Luongo, M. #10667 | National Grid Security | 7/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 7/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Luongo, M. #10667 | National Grid Security | 7/30/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 7/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 8/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 8/3/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 8/3/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 8/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | Phoenix Communications | 8/6/18 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Luongo, M. #10667 | National Grid Security | 8/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 8/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Luongo, M. #10667 | National Grid Security | 8/10/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 8/10/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 8/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 8/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 8/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Luongo, M. #10667 | National Grid Security | 8/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Luongo, M. #10667 | National Grid Security | 8/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 8/18/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 8/21/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 8/21/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 8/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Luongo, M. #10667 | National Grid Security | 8/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Luongo, M. #10667 | National Grid Security | 8/23/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 8/23/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 8/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Luongo, M. #10667 | National Grid Security | 8/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Luongo, M. #10667 | National Grid Security | 8/28/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Luongo, M. #10667 | Verizon / Braintree | 9/5/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | National Grid Security | 9/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 9/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | [H] - [CP] |
| Luongo, M. #10667 | National Grid Security | 9/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Luongo, M. #10667 | National Grid Security | 9/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Luongo, M. #10667 | National Grid Security | 9/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 9/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Luongo, M. #10667 | National Grid Security | 9/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Luongo, M. #10667 | National Grid Security | 9/14/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Luongo, M. #10667 | National Grid Security | 9/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Luongo, M. #10667 | National Grid Security | 9/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Luongo, M. #10667 | National Grid Security | 9/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | MWRA | 9/19/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | National Grid Security | 9/20/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 9/20/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 9/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 9/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Luongo, M. #10667 | National Grid Security | 9/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| **Luongo, M. #10667 2018 Total** | | | **782** | | **78,192.24** | **71** | **0** | **8** | **46** | **32** | | | **-** | | **88,156.55** | **(9,964.31)** |
| Luongo, M. #10667 | National Grid Security | 10/7/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 10/7/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 10/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Luongo, M. #10667 | National Grid Security | 10/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Luongo, M. #10667 | National Grid Security | 10/12/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 10/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 10/15/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 10/15/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 10/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 10/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Luongo, M. #10667 | National Grid Security | 10/22/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 10/22/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 10/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Luongo, M. #10667 | National Grid Security | 10/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 10/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Luongo, M. #10667 | National Grid Security | 10/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Luongo, M. #10667 | National Grid Security | 10/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 10/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 10/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 10/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Luongo, M. #10667 | National Grid Security | 11/1/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 11/1/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 11/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Luongo, M. #10667 | National Grid Security | 11/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Luongo, M. #10667 | National Grid Security | 11/7/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 11/7/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 11/8/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Luongo, M. #10667 | National Grid Security | 11/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Luongo, M. #10667 | National Grid Security | 11/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Luongo, M. #10667 | National Grid Security | 11/13/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 11/13/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 11/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Attachment A Page 587 of 939

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [H] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Luongo, M. #10667 | National Grid Security | 11/15/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 11/15/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 11/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Luongo, M. #10667 | National Grid Security | 11/19/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 11/19/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 11/20/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 11/20/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 11/23/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 11/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Luongo, M. #10667 | National Grid Security | 11/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 12/2/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Luongo, M. #10667 | National Grid Security | 12/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Luongo, M. #10667 | National Grid Security | 12/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Luongo, M. #10667 | National Grid Security | 12/5/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 12/7/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 12/7/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | National Grid Security | 12/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 12/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Luongo, M. #10667 | National Grid Security | 12/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Luongo, M. #10667 | National Grid Security | 12/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 12/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Luongo, M. #10667 | National Grid Security | 12/20/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Luongo, M. #10667 | National Grid Security | 12/20/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Luongo, M. #10667 | Mirra Construction | 2/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 2/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 2/8/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 2/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 2/13/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Luongo, M. #10667 | Callahan Inc | 2/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Callahan Inc | 2/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | City of Malden Waterworks & 2/25/19 8 | | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 3/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 3/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 3/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 3/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 3/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 4/2/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 4/2/19 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 284.63 | (32.21) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 4/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 4/4/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 4/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | D&R General Contracting Inc. | 4/10/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Luongo, M. #10667 | D&R General Contracting Inc. | 4/10/19 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 284.63 | (32.21) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 4/22/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 4/22/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 4/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 5/2/19 0 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 63.25 | 126.50 | (14.32) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 5/2/19 19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Luongo, M. #10667 | Robert J Deveraux Corp | 5/3/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 5/8/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 5/8/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 94.88 | (10.74) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 5/9/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 284.63 | (32.21) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 5/9/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | ◇N/A | - | 63.25 | 316.25 | (35.80) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 5/14/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 5/14/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 284.63 | (32.21) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 5/16/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 5/16/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 94.88 | (10.74) |
| Luongo, M. #10667 | Mirra Construction | 5/21/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Charles Construction | 5/22/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Charles Construction | 5/28/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 6/3/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 6/3/19 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 379.50 | (42.94) |
| Luongo, M. #10667 | Callahan Inc | 6/20/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Luongo, M. #10667 | Phoenix Communications | 6/21/19 8 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| Luongo, M. #10667 | Feeney Bros Excavation | 6/25/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 296.60 | (44.18) |
| Luongo, M. #10667 | Feeney Bros Excavation | 6/25/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | ◇N/A | - | 65.91 | 329.55 | (49.10) |
| Luongo, M. #10667 | Callahan Inc | 6/27/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 7/1/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 7/3/19 7 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 7/9/19 7 | 4 | 84.14 | 336.56 | | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 98.87 | 395.46 | (58.90) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 7/15/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 7/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (14.73) |
| Luongo, M. #10667 | Charles Construction | 7/19/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Luongo, M. #10667 | Callahan Inc | 7/25/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 7/30/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Luongo, M. #10667 | Allied Paving | 7/31/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 8/7/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 8/7/19 15 | 3 | 126.21 | 378.63 | | | 1.5 | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 148.30 | 444.89 | (66.26) |
| Luongo, M. #10667 | Charles Construction | 8/8/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Luongo, M. #10667 | Charles Construction | 8/8/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 148.30 | 148.30 | (22.09) |
| Luongo, M. #10667 | National Grid Gas | 8/12/19 9 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Luongo, M. #10667 | National Grid Gas | 8/12/19 17 | 4 | 84.14 | 336.56 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 395.46 | (58.90) |
| Luongo, M. #10667 | National Grid Gas | 8/13/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 8/20/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 8/20/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (14.73) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/5/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/10/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/10/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 197.73 | (17.99) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/18/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/23/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/23/19 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 395.46 | (35.98) |
| Luongo, M. #10667 | Callahan Inc | 10/1/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Callahan Inc | 10/10/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 10/10/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 10/11/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Callahan Inc | 10/16/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Luongo, M. #10667 | Robert J Deveraux Corp | 10/17/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 10/17/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 10/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 10/23/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 10/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Charles Construction | 10/28/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Luongo, M. #10667 | Callahan Inc | 10/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Callahan Inc | 10/31/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 11/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 11/4/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Callahan Inc | 11/12/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Luongo, M. #10667 | Callahan Inc | 11/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 11/27/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Luongo, M. #10667 | Bond Brothers | 12/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 12/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Luongo, M. #10667 2019 Total** | | | **780** | | **72,197.32** | **55** | **0** | **21** | **53** | **22** | | | **-** | | **81,509.80** | **(9,312.48)** |
| Luongo, M. #10667 | Callahan Inc | 12/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Bond Brothers | 12/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 12/16/19 2 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 12/16/19 18 | 6 | 89.87 | 539.22 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 593.19 | (53.97) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 12/16/19 18 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Luongo, M. #10667 | Electric Light Co Inc | 1/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/9/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/14/20 0 | 3 | 134.80 | 404.40 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/14/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Luongo, M. #10667 | Callahan Inc | 1/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/28/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/28/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/31/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Luongo, M. #10667 | Callahan Inc | 2/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 2/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 2/12/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 2/18/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 2/18/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Luongo, M. #10667 | Bond Civil Utility | 2/24/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Luongo, M. #10667 | National Grid Gas | 3/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | National Grid Gas | 3/2/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Luongo, M. #10667 | Bond Civil Utility | 3/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Bond Civil Utility | 4/1/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Luongo, M. #10667 | Verizon / Braintree | 4/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Luongo, M. #10667 | Bond Civil Utility | 5/30/20 7 | 8 | 89.87 | 89.87 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 98.87 | (8.99) |
| Luongo, M. #10667 | Bond Civil Utility | 5/30/20 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 1,038.00 | (94.48) |
| Luongo, M. #10667 | Bond Civil Utility | 6/2/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Luongo, M. #10667 | Allied Paving | 6/11/20 15 | 3 | 134.80 | 404.40 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Luongo, M. #10667 | Bond Civil Utility | 6/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Luongo, M. #10667 | Verizon / Braintree | 7/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 7/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 7/30/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 8/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Tufts Construction | 8/7/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Luongo, M. #10667 | Newport Construction | 8/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Newport Construction | 8/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Luongo, M. #10667 | ElecComm Corporation | 8/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Communications Constructio | 8/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Communications Constructio | 9/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/9/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/14/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Luongo, M. #10667 | Communications Constructio | 9/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Newport Construction | 9/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Tufts Construction | 9/18/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Luongo, M. #10667 | Tufts Construction | 9/18/20 15 | 4 | 134.80 | 539.20 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 611.91 | (72.71) |
| Luongo, M. #10667 | Verizon / Braintree | 9/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/22/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Luongo, M. #10667 | Allied Paving | 9/28/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 9/30/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 10/8/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 10/8/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Luongo, M. #10667 | Dellbrook Construction | 10/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 10/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 10/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Communications Constructio | 10/21/20 5 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Luongo, M. #10667 | Communications Constructio | 10/21/20 7 | 6 | 89.87 | 539.22 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 611.91 | (72.69) |
| Luongo, M. #10667 | Newport Construction | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | ElecComm Corporation | 10/28/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 11/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Communications Constructio | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Communications Constructio | 11/5/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 11/7/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Luongo, M. #10667 | Alpha Business Center | 11/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 12/1/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Luongo, M. #10667 | Bond Civil Utility | 12/8/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Luongo, M. #10667 | Bond Civil Utility | 12/8/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Luongo, M. #10667 | Bond Civil Utility | 12/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Luongo, M. #10667 2020 Total** | | | **425** | | **31,253.99** | **0** | **0** | **17** | **26** | **5** | | | **-** | | **35,013.14** | **(3,759.15)** |
| Luongo, M. #10667 | Communications Constructio | 12/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Asplundh Construction LLC | 12/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Communications Constructio | 12/31/20 8 | 8 | 89.87 | 718.96 | | 1.5 | | | | 28 | [D] | - | 101.99 | 815.88 | (96.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Communications Constructio | 1/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/7/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | Verified Multipliers | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/7/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/13/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/13/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/14/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Luongo, M. #10667 | National Grid Electric | 1/19/21 7 | 8 | 59.92 | 479.36 | | | | | 1.5 | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/21/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/21/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/25/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 1/25/21 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Luongo, M. #10667 | Bond Civil Utility | 2/4/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Bond Civil Utility | 2/4/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 2/5/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 2/8/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Luongo, M. #10667 | Asplundh Construction LLC | 2/11/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Luongo, M. #10667 | Bond Civil Utility | 2/12/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Verizon / Braintree | 2/17/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Verizon / Braintree | 2/18/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Luongo, M. #10667 | Bond Civil Utility | 2/23/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 2/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 2/26/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 3/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 3/2/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 3/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | Robert J Deveraux Corp | 3/8/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Luongo, M. #10667 | MWRA | 3/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Luongo, M. #10667 | National Grid Electric | 3/30/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Luongo, M. #10667 2021 Total** | | | **194** | | **13,211.84** | **0** | **1** | **8** | **5** | **0** | | | **-** | | **14,991.80** | **(1,779.96)** |
| **Luongo, M. #10667 Grand Total** | | | **2507** | | **216,922.13** | **126** | **2** | **65** | **150** | **66** | | | **-** | | **244,994.25** | **(28,072.12)** |
| Macdonald, M. #10674 | National Grid Gas | 8/22/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Macdonald, M. #10674 | Plumb House | 8/26/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Macdonald, M. #10674 | Shepard Dog LLC | 8/27/16 7 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | | 83.87 | 83.87 | (8.38) |
| Macdonald, M. #10674 | Shepard Dog LLC | 8/27/16 0 | 7 | 169.83 | 1,188.81 | | | 1.5 | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | | 188.70 | 1,320.87 | (132.06) |
| Macdonald, M. #10674 | Shepard Dog LLC | 8/27/16 16 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Macdonald, M. #10674 | Shepard Dog LLC | 8/28/16 0 | 7 | 113.22 | 792.54 | | | | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | | 125.80 | 880.58 | (88.04) |
| Macdonald, M. #10674 | Shepard Dog LLC | 8/29/16 7 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | | 83.87 | 83.87 | (8.38) |
| Macdonald, M. #10674 | Shepard Dog LLC | 8/29/16 0 | 7 | 113.22 | 792.54 | | | | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | | 125.80 | 880.58 | (88.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/9/16 19 | 5 | 75.48 | 377.40 | | | | 1.5 | | 23 | [D], [E], [B], [C] | | 83.87 | 419.33 | (41.93) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/15/16 3 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 23 | [D] | | 125.80 | 125.80 | (12.58) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/15/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | | 83.87 | 251.60 | (25.16) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/15/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | | 55.91 | 279.55 | (27.95) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/26/16 3 | 2 | 169.83 | 339.66 | | | 1.5 | 1.5 | 1.5 | 23 | [D] | | 188.70 | 377.39 | (37.73) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/26/16 0 | 3 | 113.22 | 339.66 | | | | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | | 125.80 | 377.39 | (37.73) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/26/16 19 | 5 | 75.48 | 377.40 | | | | 1.5 | | 23 | [E] | | 83.87 | 419.33 | (41.93) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/27/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | | 125.80 | 251.60 | (25.16) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/27/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | | 83.87 | 251.60 | (25.16) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/27/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | | 55.91 | 279.55 | (27.95) |
| Macdonald, M. #10674 | Malden High School | 10/7/16 18 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Macdonald, M. #10674 | National Grid Gas | 10/21/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/25/16 16 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/25/16 7 | 6 | 75.48 | 452.88 | | | | 1.5 | | 23 | [E] | - | 91.20 | 547.20 | (94.32) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/25/16 13 | 2 | 75.48 | 150.96 | | | | 1.5 | | 23 | [D], [E], [B], [C] | - | 91.20 | 182.40 | (31.44) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/1/16 8 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [D], [E] | - | 91.20 | 729.60 | (125.76) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/2/16 8 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Macdonald, M. #10674 | National Grid Gas | 11/9/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Macdonald, M. #10674 | National Grid Gas | 11/9/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Macdonald, M. #10674 | Local 22 | 12/7/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| **Macdonald, M. #10674 2016 Total** | | | **145** | | **10,686.71** | **0** | **0** | **5** | **12** | **9** | | | **-** | | **12,284.65** | **(1,597.94)** |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/5/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/5/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/11/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/11/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/11/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/12/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/13/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/13/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Macdonald, M. #10674 | MWRA | 1/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/18/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/20/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/20/17 15 | 3 | 113.22 | 339.66 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (76.82) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/25/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/25/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Macdonald, M. #10674 | Malden Catholic | 1/31/17 19 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 2/1/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 2/1/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Macdonald, M. #10674 | Malden Catholic | 2/10/17 19 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Macdonald, M. #10674 | Northeast Met Reg Vocationa | 2/11/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 2/16/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 2/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/1/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/7/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/7/17 15 | 3 | 113.22 | 339.66 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (76.82) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/8/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/8/17 16 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/9/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/9/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Macdonald, M. #10674 | National Grid Electric | 3/18/17 0 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Macdonald, M. #10674 | National Grid Electric | 3/18/17 23 | 1 | 50.32 | 50.32 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (11.38) |
| Macdonald, M. #10674 | Water Dept City of Malden | 3/24/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/30/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/30/17 16 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Macdonald, M. #10674 | National Grid Electric | 4/5/17 4 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 277.65 | (51.21) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 4/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | National Grid Electric | 4/5/17 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (68.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | | | | | | | | | As Corrected | | | |

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Macdonald, M. #10674 | Robert J Deveraux Corp | 4/5/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Macdonald, M. #10674 | National Grid Electric | 4/5/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 4/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 4/11/17 15 | 1 | 75.48 | 75.48 | | | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 4/13/17 7 | 8 | 50.32 | 402.56 | | | 1.5 | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 4/13/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 4/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 4/14/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 4/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 4/18/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 4/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 4/24/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 6/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | National Grid Electric | 6/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 6/21/17 16 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 6/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 6/26/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 6/28/17 15 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 7/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 7/18/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 7/19/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Macdonald, M. #10674 | National Grid Gas | 7/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | Phoenix Communications | 7/25/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 7/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 7/28/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Macdonald, M. #10674 | National Grid Electric | 7/29/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | National Grid Gas | 8/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | National Grid Gas | 8/10/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | National Grid Gas | 8/10/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 8/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | National Grid Electric | 8/11/17 0 | 2 | 56.09 | 112.18 | | | | | | 24 | N/A | - | 61.70 | 123.40 | (11.22) |
| Macdonald, M. #10674 | National Grid Electric | 8/11/17 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (58.87) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 8/11/17 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Macdonald, M. #10674 | National Grid Electric | 8/12/17 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (58.87) |
| Macdonald, M. #10674 | National Grid Electric | 8/12/17 22 | 2 | 56.09 | 112.18 | | | | | | 24 | N/A | - | 61.70 | 123.40 | (11.22) |
| Macdonald, M. #10674 | National Grid Electric | 8/17/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | National Grid Electric | 8/17/17 0 | 3 | 126.21 | 378.63 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 416.48 | (37.85) |
| Macdonald, M. #10674 | National Grid Electric | 8/17/17 17 | 7 | 84.14 | 588.98 | | | 1.5 | | | 24 | [D] | - | 92.55 | 647.85 | (58.87) |
| Macdonald, M. #10674 | National Grid Gas | 8/18/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | National Grid Gas | 8/21/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | National Grid Gas | 8/21/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Macdonald, M. #10674 | National Grid Gas | 8/21/17 17 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 8/21/17 18 | 6 | 56.09 | 336.54 | | | | | | 24 | [D] | - | 61.70 | 370.20 | (33.66) |
| Macdonald, M. #10674 | National Grid Gas | 8/22/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | National Grid Electric | 8/23/17 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Macdonald, M. #10674 | National Grid Electric | 8/23/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Macdonald, M. #10674 | National Grid Electric | 8/24/17 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Macdonald, M. #10674 | National Grid Electric | 8/24/17 17 | 7 | 56.09 | 392.63 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (39.27) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | [F] x [G] | Rate | Pay [CP] = [F] x [CR] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | | [CR] | | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Macdonald, M. #10674 | City of Malden DPW | 8/27/17 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Macdonald, M. #10674 | City of Malden DPW | 8/27/17 21 | 3 | 56.09 | 168.27 | | | | | | 24 | N/A | - | 61.70 | 185.10 | (16.83) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 8/28/17 16 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/5/17 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/5/17 19 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Macdonald, M. #10674 | National Grid Gas | 9/6/17 16 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/16/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Macdonald, M. #10674 | Markings Inc. | 9/26/17 8 | 3 | 56.09 | 168.27 | | | | | | 24 | N/A | - | 61.70 | 185.10 | (16.83) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/29/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/30/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/30/17 15 | 3 | 126.21 | 378.63 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (37.85) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/4/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/4/17 15 | 3 | 126.21 | 378.63 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (37.85) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/7/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/9/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Macdonald, M. #10674 | Phoenix Communications | 10/9/17 18 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | Water Dept City of Malden | 10/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/26/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Macdonald, M. #10674 | Charles Construction | 10/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | National Grid Gas | 10/27/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | FBM Power | 10/28/17 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Macdonald, M. #10674 | FBM Power | 10/28/17 7 | 7 | 56.09 | 392.63 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (39.27) |
| Macdonald, M. #10674 | FBM Power | 10/28/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/30/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/1/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | National Grid Electric | 11/2/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Macdonald, M. #10674 | Bond Brothers | 11/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | National Grid Gas | 11/8/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | National Grid Gas | 11/8/17 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/9/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Macdonald, M. #10674 | National Grid Electric | 11/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | Phoenix Communications | 11/10/17 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (58.87) |
| Macdonald, M. #10674 | Phoenix Communications | 11/10/17 23 | 1 | 56.09 | 56.09 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (5.61) |
| Macdonald, M. #10674 | C Naughton | 11/13/17 8 | 4 | 84.14 | 336.56 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 370.20 | (33.64) |
| Macdonald, M. #10674 | Newport Construction | 11/14/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Macdonald, M. #10674 | Phoenix Communications | 11/21/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Macdonald, M. #10674 2017 Total** | | | **686** | | **44,404.59** | **0** | **0** | **32** | **27** | **13** | | | **-** | | **51,211.00** | **(6,806.41)** |
| Macdonald, M. #10674 | GTA Co., Inc. | 12/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | MWRA | 12/4/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 12/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Macdonald, M. #10674 | Northeast Met Reg Vocationa | 12/14/17 13 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Macdonald, M. #10674 | Northeast Met Reg Vocationa | 12/16/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Macdonald, M. #10674 | Mystic Valley Charter School | 2/22/18 17 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Macdonald, M. #10674 | Callahan Inc | 2/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 2/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Macdonald, M. #10674 | Callahan Inc | 3/2/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Macdonald, M. #10674 | National Grid Electric | 3/3/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | National Grid Electric | 3/3/18 16 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Electric | 3/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Callahan Inc | 3/9/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Macdonald, M. #10674 | Callahan Inc | 3/10/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Callahan Inc | 3/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Malden Housing Authority | 3/27/18 9 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Macdonald, M. #10674 | National Grid Electric | 3/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Callahan Inc | 4/6/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Macdonald, M. #10674 | Callahan Inc | 4/7/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Callahan Inc | 4/8/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Albanese | 4/9/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Macdonald, M. #10674 | Albanese | 4/12/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Macdonald, M. #10674 | Albanese | 4/17/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Macdonald, M. #10674 | Callahan Inc | 4/19/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Macdonald, M. #10674 | Callahan Inc | 4/20/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Macdonald, M. #10674 | City of Malden DPW | 4/21/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Macdonald, M. #10674 | Albanese | 4/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | National Grid Gas | 4/26/18 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Macdonald, M. #10674 | Albanese | 4/26/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Macdonald, M. #10674 | National Grid Gas | 4/26/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Macdonald, M. #10674 | National Grid Gas | 4/27/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Macdonald, M. #10674 | National Grid Gas | 4/27/18 15 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | National Grid Electric | 4/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Callahan Excavation | 4/30/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Callahan Excavation | 4/30/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Malden Housing Authority | 5/9/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 5/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Mayor's Office Melrose | 5/13/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 5/14/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 5/14/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Verizon / Braintree | 5/17/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 5/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 5/18/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 5/18/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 5/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 5/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | National Grid Gas | 5/24/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Gas | 5/24/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 5/31/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 5/31/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/1/18 19 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 6/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/5/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/5/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/6/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/6/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Macdonald, M. #10674 | Robert J Deveraux Corp | 6/7/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 6/7/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/11/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/11/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/12/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/12/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Callahan Inc | 6/13/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/13/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/13/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/14/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/14/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/18/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/18/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | National Grid Security | 6/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 6/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 6/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 6/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 6/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 6/29/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 6/29/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 6/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 6/30/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 6/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 6/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 7/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 7/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 7/1/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 7/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 7/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 7/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 7/13/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 7/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 7/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 7/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 7/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 7/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 7/15/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 7/15/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 7/19/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 7/19/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 7/20/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 7/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 7/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 7/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 7/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 7/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 7/25/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 7/25/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Macdonald, M. #10674 | National Grid Security | 7/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 7/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 7/26/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 7/29/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 7/29/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 7/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 7/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 7/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 7/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 8/1/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 8/1/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 8/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 8/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 8/6/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Macdonald, M. #10674 | National Grid Security | 8/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 8/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 8/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 8/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 8/10/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 8/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 8/12/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 8/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 8/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 8/16/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 8/16/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 8/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 8/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 8/18/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 8/18/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 8/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 8/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 8/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 8/22/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 8/22/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 8/22/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 8/23/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 8/23/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 8/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 8/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 8/26/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 8/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 8/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 8/28/18 1 | 1 | 252.42 | 252.42 | 2 | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 8/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 8/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 8/28/18 0 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 8/28/18 17 | 7 | 112.18 | 785.26 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 885.50 | (100.24) |
| Macdonald, M. #10674 | National Grid Security | 8/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Macdonald, M. #10674 | National Grid Security | 8/31/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 8/31/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 8/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 9/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 9/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 9/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 9/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 9/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 9/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 9/2/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 9/5/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 9/5/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 9/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 9/6/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 9/6/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 9/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 9/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 9/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | ADS Environmental | 9/11/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Macdonald, M. #10674 | National Grid Security | 9/15/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 9/15/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 9/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 9/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 9/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 9/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 9/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 9/21/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 9/21/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 9/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 9/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 9/22/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 9/22/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 9/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 9/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 9/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 9/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 9/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 9/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 9/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 9/27/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 9/28/18 10 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Macdonald, M. #10674 | National Grid Security | 9/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 9/29/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 9/29/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 9/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 9/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 9/30/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Macdonald, M. #10674 | National Grid Security | 10/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Macdonald, M. #10674 | National Grid Security | 10/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 10/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 10/5/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 10/5/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 10/5/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Macdonald, M. #10674 2018 Total** | | | **988** | | **110,865.44** | **135** | **0** | **4** | **73** | **53** | | | **-** | | **124,964.03** | **(14,098.59)** |
| Macdonald, M. #10674 | National Grid Security | 10/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 10/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 10/9/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 10/9/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 10/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 10/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 10/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 10/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 10/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [D], [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 10/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 10/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 10/14/18 6 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [D], [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 10/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 10/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 10/21/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 10/21/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 10/21/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 10/23/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 10/23/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 10/23/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 10/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 10/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 10/27/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 10/28/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 10/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 10/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 10/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 10/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 10/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 11/2/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 11/2/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 11/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 11/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 11/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 11/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 11/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 11/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 11/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 11/9/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 11/9/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 11/9/18 15 | 8 | 168.28 | 1,346.24 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,518.00 | (171.76) |
| Macdonald, M. #10674 | National Grid Security | 11/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Macdonald, M. #10674 | National Grid Security | 11/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 11/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 11/11/18 6 | 1 | 252.42 | 252.42 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 11/11/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 11/11/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Macdonald, M. #10674 | National Grid Security | 11/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 11/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 11/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 11/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 11/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 11/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 11/21/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Macdonald, M. #10674 | National Grid Security | 11/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 11/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 11/22/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 11/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 11/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 11/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 11/26/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 11/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 11/27/18 7 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Macdonald, M. #10674 | National Grid Security | 11/27/18 0 | 3 | 378.63 | 1,135.89 | 2 | | 1.5 | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 1,280.81 | (144.92) |
| Macdonald, M. #10674 | National Grid Security | 11/27/18 15 | 8 | 168.28 | 1,346.24 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,518.00 | (171.76) |
| Macdonald, M. #10674 | National Grid Security | 11/27/18 23 | 1 | 252.42 | 252.42 | 2 | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 11/28/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 11/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 12/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 12/4/18 7 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Macdonald, M. #10674 | National Grid Security | 12/5/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 12/5/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 12/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 12/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 12/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 12/10/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Macdonald, M. #10674 | National Grid Security | 12/12/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Macdonald, M. #10674 | National Grid Security | 12/14/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 12/14/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 12/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 12/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 12/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 12/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 12/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 12/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Macdonald, M. #10674 | National Grid Security | 12/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Macdonald, M. #10674 | National Grid Security | 12/17/18 0 | 2 | 252.42 | 504.84 | 2 | | 1.5 | | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 569.25 | (64.41) |
| Macdonald, M. #10674 | National Grid Security | 12/17/18 14 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Macdonald, M. #10674 | National Grid Security | 12/17/18 22 | 2 | 168.28 | 336.56 | 2 | | 1.5 | | | 26 | [D] | - | 189.75 | 379.50 | (42.94) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Macdonald, M. #10674 | National Grid Security | 12/20/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 12/20/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 12/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 12/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Macdonald, M. #10674 | National Grid Security | 12/21/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 12/23/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 12/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 12/27/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 12/30/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Macdonald, M. #10674 | National Grid Security | 12/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Macdonald, M. #10674 | National Grid Security | 12/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | National Grid Security | 1/3/19 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Macdonald, M. #10674 | National Grid Security | 1/3/19 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 2/22/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/1/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/8/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Ed O'Connor | 3/10/19 5 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Macdonald, M. #10674 | Ed O'Connor | 3/10/19 7 | 6 | 56.09 | 336.54 | | | | | | 26 | [D] | - | 63.25 | 379.50 | (42.96) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/14/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Malden Housing Authority | 3/15/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/19/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/21/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/25/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Malden Housing Authority | 3/28/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 4/5/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 4/5/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | D&R General Contracting Inc. | 4/12/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Macdonald, M. #10674 | D&R General Contracting Inc. | 4/12/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 26 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Macdonald, M. #10674 | Stop & Shop | 4/15/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Macdonald, M. #10674 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Macdonald, M. #10674 | Stop & Shop | 4/19/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| Macdonald, M. #10674 | Stop & Shop | 4/19/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Macdonald, M. #10674 | Stop & Shop | 4/20/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 197.73 | 988.65 | (147.25) |
| Macdonald, M. #10674 | Stop & Shop | 4/21/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 4/29/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 4/29/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 4/30/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 4/30/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 5/10/19 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (58.19) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 5/10/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Malden Housing Authority | 5/16/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 5/17/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 5/17/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 5/30/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 5/30/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 5/31/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 5/31/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 6/6/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/6/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 6/6/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/6/19 19 | 5 | 56.09 | 280.45 | | | 1.5 | 1.5 | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/10/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | N/A | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/10/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/11/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | N/A | - | 94.88 | 284.63 | (32.21) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/11/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 6/13/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/14/19 3 | 4 | 189.31 | 757.24 | | | 1.5 | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 213.47 | 853.88 | (96.64) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/14/19 3 | 3 | 126.21 | 378.63 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 426.94 | (48.31) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/14/19 0 | 3 | 126.21 | 378.63 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 142.31 | 426.94 | (48.31) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/14/19 19 | 5 | 84.14 | 420.70 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 94.88 | 474.38 | (53.68) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 6/17/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [E] | - | 98.87 | 790.92 | (117.80) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/17/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 6/17/19 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (44.18) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/17/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/20/19 3 | 4 | 126.21 | 504.84 | | | 1.5 | | | 26 | [D] | - | 148.30 | 593.19 | (88.35) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/20/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/20/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/24/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 6/24/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 7/18/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 7/18/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 7/18/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (22.09) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 7/18/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Macdonald, M. #10674 | Callahan Inc | 7/23/19 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 7/23/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 7/23/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Macdonald, M. #10674 | Paramount Pictures | 7/27/19 15 | 8 | 84.14 | 673.12 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Macdonald, M. #10674 | Allied Paving | 7/30/19 3 | 4 | 189.31 | 757.24 | | | 1.5 | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 222.45 | 889.79 | (132.55) |
| Macdonald, M. #10674 | Allied Paving | 7/30/19 0 | 3 | 126.21 | 378.63 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (66.26) |
| Macdonald, M. #10674 | Allied Paving | 7/30/19 19 | 5 | 84.14 | 420.70 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (73.63) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 8/23/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 8/23/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 8/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 8/30/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Macdonald, M. #10674 | National Grid Electric | 9/3/19 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 26 | [D] | - | 98.87 | 692.06 | (62.96) |
| Macdonald, M. #10674 | National Grid Electric | 9/3/19 23 | 1 | 59.92 | 59.92 | | | | | | 26 | N/A | - | 65.91 | 65.91 | (5.99) |
| Macdonald, M. #10674 | National Grid Electric | 9/4/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.17 | (53.97) |
| Macdonald, M. #10674 | National Grid Electric | 9/4/19 22 | 2 | 59.92 | 119.84 | | | | | | 26 | N/A | - | 65.91 | 131.82 | (11.98) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/9/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/9/19 1 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/10/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/10/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/16/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/20/19 7 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/20/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | National Grid Gas | 9/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/23/19 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/23/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/23/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/27/19 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/27/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/27/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/3/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 10/3/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/3/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Macdonald, M. #10674 | Feeney Bros Excavation | 10/3/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/8/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/8/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/8/19 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/16/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/16/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/22/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/25/19 16 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/28/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/28/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/31/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/31/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/1/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/1/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/2/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/8/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/8/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/14/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/14/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/15/19 1 | 4 | 202.20 | 808.80 | | | 1.5 | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 222.45 | 889.79 | (80.99) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/15/19 0 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/15/19 17 | 7 | 89.87 | 629.09 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 692.06 | (62.96) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/19/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/19/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/20/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/20/19 5 | 5 | 89.87 | 449.35 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/23/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Callahan Inc | 11/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Macdonald, M. #10674 2019 Total** | | | **1067** | | **121,312.39** | **110** | **5** | **20** | **87** | **70** | | | **-** | | **136,914.35** | **(15,601.96)** |
| Macdonald, M. #10674 | Bond Brothers | 12/18/19 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 12/19/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 12/19/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/7/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/7/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Macdonald, M. #10674 | Northeast Met Reg Vocationa | 1/8/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Macdonald, M. #10674 | Malden Catholic | 1/13/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Macdonald, M. #10674 | NEUCO | 1/14/20 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Macdonald, M. #10674 | NEUCO | 1/14/20 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Macdonald, M. #10674 | NEUCO | 1/14/20 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/21/20 0 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/21/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Macdonald, M. #10674 | Northeast Met Reg Vocationa | 1/27/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/28/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/28/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/28/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 2/6/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 2/6/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 2/7/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 2/7/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 2/7/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 2/13/20 3 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 2/13/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 2/13/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Macdonald, M. #10674 | Bond Civil Utility | 2/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 2/24/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 2/25/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/4/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Verizon / Braintree | 3/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/27/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Macdonald, M. #10674 | Verizon / Braintree | 3/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | | 4/7/20 0 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Bond Civil Utility | 4/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Bond Civil Utility | 4/15/20 14 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Bond Civil Utility | 4/15/20 22 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Macdonald, M. #10674 | Bond Civil Utility | 4/16/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Macdonald, M. #10674 | Bond Civil Utility | 4/16/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Macdonald, M. #10674 | Bond Civil Utility | 4/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Bond Civil Utility | 4/19/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Verizon / Braintree | 4/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Verizon / Braintree | 4/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Bond Civil Utility | 4/22/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Macdonald, M. #10674 | Bond Civil Utility | 4/22/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Macdonald, M. #10674 | National Grid Electric | 4/24/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Macdonald, M. #10674 | National Grid Electric | 4/24/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Macdonald, M. #10674 | Bond Civil Utility | 4/26/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Macdonald, M. #10674 | Bond Civil Utility | 4/26/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Macdonald, M. #10674 | Bond Civil Utility | 4/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Bond Civil Utility | 4/27/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Macdonald, M. #10674 | Bond Civil Utility | 5/3/20 7 | 1 | 89.87 | 89.87 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 98.87 | (8.99) |
| Macdonald, M. #10674 | Bond Civil Utility | 5/3/20 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 1,038.00 | (94.48) |
| Macdonald, M. #10674 | Bond Civil Utility | 5/4/20 7 | 1 | 89.87 | 89.87 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 98.87 | (8.99) |
| Macdonald, M. #10674 | Bond Civil Utility | 5/4/20 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 1,038.00 | (94.48) |
| Macdonald, M. #10674 | National Grid Gas | 5/4/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Electric Light Co Inc | 5/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] =[F]x[CR] | Difference (Under) Paid [H]-[CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Macdonald, M. #10674 | National Grid Gas | 5/15/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Macdonald, M. #10674 | Bond Civil Utility | 5/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | National Grid Gas | 5/27/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 5/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Bond Civil Utility | 6/1/20 7 | 1 | 89.87 | 89.87 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 98.87 | (8.99) |
| Macdonald, M. #10674 | Bond Civil Utility | 6/1/20 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 1,038.08 | (94.48) |
| Macdonald, M. #10674 | Verizon / Braintree | 6/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 6/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | National Grid Gas | 6/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | National Grid Gas | 6/15/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Macdonald, M. #10674 | National Grid Gas | 6/15/20 23 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Macdonald, M. #10674 | Barletta | 7/31/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Macdonald, M. #10674 | Barletta | 7/31/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Macdonald, M. #10674 | Verizon / Braintree | 8/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Macdonald, M. #10674 | Barletta | 8/18/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Macdonald, M. #10674 | Barletta | 8/18/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Macdonald, M. #10674 | Barletta | 8/25/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Macdonald, M. #10674 | Barletta | 8/25/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Macdonald, M. #10674 | ElecComm Corporation | 8/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Macdonald, M. #10674 | Phoenix Communications | 8/29/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Macdonald, M. #10674 | Phoenix Communications | 8/29/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Macdonald, M. #10674 | Phoenix Communications | 9/4/20 1 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Macdonald, M. #10674 | Verizon / Braintree | 9/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/18/20 7 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/18/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/22/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/22/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/29/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 9/29/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Macdonald, M. #10674 | NEUCO | 9/30/20 15 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Macdonald, M. #10674 | Barletta | 10/5/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Macdonald, M. #10674 | Barletta | 10/5/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Macdonald, M. #10674 | NEUCO | 10/5/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/10/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Macdonald, M. #10674 | Barletta | 10/12/20 6 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D] | - | 152.98 | 152.98 | (18.18) |
| Macdonald, M. #10674 | Barletta | 10/12/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Macdonald, M. #10674 | Barletta | 10/12/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Macdonald, M. #10674 | Barletta | 10/12/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Macdonald, M. #10674 | Barletta | 10/19/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Macdonald, M. #10674 | Communications Construction | 10/22/20 5 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Macdonald, M. #10674 | Communications Construction | 10/22/20 7 | 6 | 89.87 | 539.22 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 611.91 | (72.69) |
| Macdonald, M. #10674 | Barletta | 10/23/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Macdonald, M. #10674 | Barletta | 10/23/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Macdonald, M. #10674 | NEUCO | 10/23/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Macdonald, M. #10674 | NEUCO | 10/23/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Macdonald, M. #10674 | NEUCO | 10/23/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/24/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Macdonald, M. #10674 | Verizon / Braintree | 10/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/29/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 10/29/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Macdonald, M. #10674 | Barletta | 10/30/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Macdonald, M. #10674 | Mirra Construction | 11/5/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Macdonald, M. #10674 | Mirra Construction | 11/5/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Macdonald, M. #10674 | Mirra Construction | 11/5/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Macdonald, M. #10674 | NEUCO | 11/10/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Macdonald, M. #10674 | NEUCO | 11/10/20 21 | 2 | 202.20 | 404.40 | | 1.5 | 1.5 | | 1.5 | 27 | [D] | - | 229.47 | 458.93 | (54.53) |
| Macdonald, M. #10674 | NEUCO | 11/10/20 21 | 3 | 134.80 | 404.40 | | 1.5 | | | 1.5 | 27 | [D] | - | 152.98 | 458.93 | (54.53) |
| Macdonald, M. #10674 | Walker Development | 11/11/20 21 | 3 | 89.87 | 269.61 | | 1.5 | | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/16/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 11/16/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Macdonald, M. #10674 | Barletta | 12/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Macdonald, M. #10674 | Barletta | 12/3/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 12/3/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Macdonald, M. #10674 | Barletta | 12/3/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 12/9/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 12/9/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Macdonald, M. #10674 | Bond Civil Utility | 12/11/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| **Macdonald, M. #10674 2020 Total** | | | **622** | | **48,921.11** | **0** | **3** | **20** | **36** | **37** | | | **-** | | **54,592.40** | **(5,671.29)** |
| Macdonald, M. #10674 | Walgreens Malden | 12/24/20 0 | 6 | 134.80 | 808.80 | | 1.5 | | | 1.5 | 28 | [D] | - | 152.98 | 917.87 | (109.07) |
| Macdonald, M. #10674 | Malden Housing Authority | 12/29/20 20 | 2 | 59.92 | 119.84 | | | | | 1.5 | 28 | N/A | - | 67.99 | 135.98 | (16.14) |
| Macdonald, M. #10674 | Malden Housing Authority | 1/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Macdonald, M. #10674 | Malden Housing Authority | 1/8/21 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Macdonald, M. #10674 | National Grid Gas | 1/14/21 9 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/15/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Macdonald, M. #10674 | Malden Housing Authority | 1/20/21 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/26/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 1/26/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Macdonald, M. #10674 | Verizon / Braintree | 1/27/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Macdonald, M. #10674 | Communications Construction | 2/12/21 7 | 7 | 89.87 | 629.09 | | | | 1.5 | | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Macdonald, M. #10674 | Communications Construction | 2/12/21 7 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 2/25/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/2/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Macdonald, M. #10674 | National Grid Electric | 3/3/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Macdonald, M. #10674 | Bond Civil Utility | 3/7/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Macdonald, M. #10674 | Bond Civil Utility | 3/7/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/8/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/8/21 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/26/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Macdonald, M. #10674 | Bond Civil Utility | 3/26/21 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 1,070.84 | (127.24) |
| Macdonald, M. #10674 | Robert J Deveraux Corp | 3/26/21 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden – Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Macdonald, M. #10674 | Bond Civil Utility | 3/26/21 23 | 1 | 89.87 | 89.87 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 101.99 | (12.12) |
| Macdonald, M. #10674 | Bond Civil Utility | 3/27/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Macdonald, M. #10674 | Bond Civil Utility | 3/27/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Macdonald, M. #10674 | Bond Civil Utility | 3/31/21 0 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D] | - | 101.99 | 815.88 | (96.92) |
| **Macdonald, M. #10674 2021 Total** | | | **157** | | **13,091.38** | **0** | **1** | **3** | **12** | **5** | | | **-** | | **14,855.82** | **(1,764.44)** |
| **Macdonald, M. #10674 Grand Total** | | | **3665** | | **349,281.62** | **245** | **9** | **84** | **247** | **187** | | | **-** | | **394,822.23** | **(45,540.61)** |
| Mackay, G. #10675 | Shepard Dog LLC | 8/26/16 14 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 55.91 | 223.64 | (22.36) |
| Mackay, G. #10675 | Shepard Dog LLC | 8/27/16 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | 23 | [D] | | 83.87 | 587.06 | (58.69) |
| Mackay, G. #10675 | Shepard Dog LLC | 8/27/16 7 | 1 | 50.32 | 50.32 | | | | | | 23 | N/A | | 55.91 | 55.91 | (5.59) |
| Mackay, G. #10675 | Shepard Dog LLC | 8/28/16 16 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Mackay, G. #10675 | Plumb House | 8/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Mackay, G. #10675 | National Grid Gas | 9/3/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Mackay, G. #10675 | Patriots Day CBS Films, Inc | 9/3/16 19 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 55.91 | 223.64 | (22.36) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/7/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | | 83.87 | 251.60 | (25.16) |
| Mackay, G. #10675 | Water Dept City of Malden | 9/7/16 17 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | | 83.87 | 83.87 | (8.38) |
| Mackay, G. #10675 | Water Dept City of Malden | 9/7/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/7/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | | 55.91 | 279.55 | (27.95) |
| Mackay, G. #10675 | Plumb House | 9/8/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Mackay, G. #10675 | Plumb House | 9/9/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Mackay, G. #10675 | Callahan Inc | 9/13/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Mackay, G. #10675 | Aggregate Industries | 9/14/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | | 83.87 | 335.46 | (33.54) |
| Mackay, G. #10675 | Aggregate Industries | 9/14/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 55.91 | 223.64 | (22.36) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/15/16 3 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 23 | [D] | | 125.80 | 125.80 | (12.58) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/15/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | | 83.87 | 251.60 | (25.16) |
| Mackay, G. #10675 | Bartlett Consolidated LLC | 9/15/16 11 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 55.91 | 223.64 | (22.36) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/15/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | | 55.91 | 279.55 | (27.95) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/16/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | | 125.80 | 251.60 | (25.16) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/16/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | | 83.87 | 251.60 | (25.16) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/16/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | | 55.91 | 279.55 | (27.95) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/19/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | | 125.80 | 251.60 | (25.16) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/19/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | | 83.87 | 251.60 | (25.16) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/19/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | | 55.91 | 279.55 | (27.95) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/20/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | | 125.80 | 251.60 | (25.16) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/20/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | | 83.87 | 251.60 | (25.16) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/20/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | | 55.91 | 279.55 | (27.95) |
| Mackay, G. #10675 | Callahan Inc | 9/21/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Mackay, G. #10675 | National Grid Electric | 9/22/16 0 | 1 | 75.48 | 75.48 | | | | | 1.5 | 23 | [D] | | 83.87 | 83.87 | (8.38) |
| Mackay, G. #10675 | Eversource | 9/22/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Mackay, G. #10675 | National Grid Electric | 9/22/16 17 | 7 | 50.32 | 352.24 | | | | | | 23 | N/A | | 55.91 | 391.37 | (39.13) |
| Mackay, G. #10675 | Callahan Inc | 9/23/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Mackay, G. #10675 | Plumb House | 9/26/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Mackay, G. #10675 | Mystic Valley Charter School | 10/1/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/7/16 3 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 23 | [D] | | 136.80 | 136.80 | (23.58) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/7/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | | 91.20 | 273.60 | (47.16) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/7/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | | 60.80 | 304.00 | (52.40) |
| Mackay, G. #10675 | Mayor's Office City of Malden | 10/8/16 11 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Mackay, G. #10675 | Mystic Valley Charter School | 10/8/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | |
| Mackay, G. #10675 | Garnett Builders | 10/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/13/16 3 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 136.80 | (23.58) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/13/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Mackay, G. #10675 | Plumb House | 10/13/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/13/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Mackay, G. #10675 | National Grid Electric | 10/14/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Mackay, G. #10675 | D&R General Contracting Inc. | 10/14/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Mackay, G. #10675 | D&R General Contracting Inc. | 10/14/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mackay, G. #10675 | National Grid Electric | 10/14/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Mackay, G. #10675 | D&R General Contracting Inc. | 10/15/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mackay, G. #10675 | National Grid Electric | 10/19/16 23 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Mackay, G. #10675 | Garnett Builders | 10/19/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mackay, G. #10675 | National Grid Electric | 10/19/16 15 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mackay, G. #10675 | Garnett Builders | 10/20/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mackay, G. #10675 | National Grid Gas | 10/21/16 10 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mackay, G. #10675 | MWRA | 10/25/16 13 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mackay, G. #10675 | Holy Cross Cemetary | 11/3/16 17 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mackay, G. #10675 | Asplundh Tree | 11/8/16 10 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mackay, G. #10675 | EB Rotondi & Sons | 11/9/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mackay, G. #10675 | Plumb House | 11/15/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mackay, G. #10675 | Plumb House | 11/15/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Mackay, G. #10675 | Rubicon Builders | 11/18/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mackay, G. #10675 | Century Paving | 11/19/16 7 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mackay, G. #10675 | Callahan Inc | 11/21/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mackay, G. #10675 | Malden Housing Authority | 11/25/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 12/2/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 12/2/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 12/3/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mackay, G. #10675 | Plumb House | 12/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mackay, G. #10675 | Bartlett Consolidated LLC | 12/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mackay, G. #10675 | A&A Windows | 12/8/16 7 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| **Mackay, G. #10675 2016 Total** | | | **373** | | **20,442.50** | **0** | **0** | **11** | **0** | **17** | | | **-** | | **23,747.67** | **(3,305.17)** |
| Mackay, G. #10675 | PlumbHouse | 12/27/16 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Malden Housing Authority | 12/29/16 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mackay, G. #10675 | Kappy's Main St | 12/31/16 16 | 4 | 75.48 | 301.92 | | 1.5 | | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 1/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 1/5/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mackay, G. #10675 | Rubicon Builders | 1/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Plumb House | 1/11/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mackay, G. #10675 | Plumb House | 1/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Plumb House | 1/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Plumb House | 1/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | C Naughton | 1/19/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Plumb House | 1/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 1/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 1/26/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mackay, G. #10675 | Plumb House | 1/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Rubicon Builders | 1/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] → Analysis by Michelle Smith, CPA | | | | | | |

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mackay, G. #10675 | National Grid Electric | 2/1/17 16 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Rubicon Builders | 2/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 2/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 2/7/17 7 | 8 | 75.48 | 603.84 | | | 1.5 | | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Mackay, G. #10675 | Robert J Deverax Corp | 2/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 2/16/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mackay, G. #10675 | Plumb House | 2/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | National Grid Gas | 2/23/17 15 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Rubicon Builders | 2/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Garnett Builders | 2/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 3/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Rubicon Builders | 3/6/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 3/7/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Garnett Builders | 3/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 3/13/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mackay, G. #10675 | Irish American | 3/18/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mackay, G. #10675 | Robert J Deverax Corp | 3/20/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Malden Housing Authority | 3/21/17 15 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mackay, G. #10675 | DCF | 3/24/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mackay, G. #10675 | Garnett Builders | 3/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Bartlett Consolidated LLC | 3/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 3/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 4/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 4/5/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Mackay, G. #10675 | City of Malden DPW | 4/7/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mackay, G. #10675 | City of Malden DPW | 4/8/17 9 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mackay, G. #10675 | Robert J Deverax Corp | 4/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 4/11/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mackay, G. #10675 | Robert J Deverax Corp | 4/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Plumb House | 4/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Verizon / Braintree | 4/14/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Water Dept City of Malden | 4/18/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Water Dept City of Malden | 4/19/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | CRL | 4/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | National Grid Gas | 5/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | WS Development | 5/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | WS Development | 5/5/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mackay, G. #10675 | Giovanni Cerasuolo | 5/6/17 0 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | CRL | 5/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | WS Development | 5/11/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mackay, G. #10675 | Robert J Deverax Corp | 5/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 5/12/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mackay, G. #10675 | Robert J Deverax Corp | 5/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 5/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | WS Development | 5/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 5/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Mackay, G. #10675 | Rubicon Builders | 5/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Garnett Builders | 5/23/17 15 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Logistics Planning Services | 5/24/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mackay, G. #10675 | Water Dept City of Malden | 5/24/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mackay, G. #10675 | Robert J Deverax Corp | 5/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 5/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 5/30/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mackay, G. #10675 | Robert J Deverax Corp | 5/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 5/31/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mackay, G. #10675 | Callahan Inc | 6/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Irish American | 6/4/17 15 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mackay, G. #10675 | Robert J Deverax Corp | 6/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 6/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 6/7/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mackay, G. #10675 | Robert J Deverax Corp | 6/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Callahan Inc | 6/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 6/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Charles Construction | 6/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 6/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Garnett Builders | 6/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | C Naughton | 6/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | C Naughton | 6/22/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mackay, G. #10675 | Charles Construction | 6/23/17 19 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Callahan Inc | 6/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | National Grid Electric | 6/29/17 16 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Robert J Deverax Corp | 6/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mackay, G. #10675 | Irish American | 6/30/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mackay, G. #10675 | Irish American | 7/1/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mackay, G. #10675 | Robert J Deverax Corp | 7/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deverax Corp | 7/5/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mackay, G. #10675 | Robert J Deverax Corp | 7/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deverax Corp | 7/7/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mackay, G. #10675 | Charles Construction | 7/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deverax Corp | 7/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deverax Corp | 7/12/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Water Dept City of Malden | 7/13/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Charles Construction | 7/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | National Grid Gas | 7/17/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deverax Corp | 7/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deverax Corp | 7/18/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mackay, G. #10675 | Robert J Deverax Corp | 7/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Irish American | 7/22/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mackay, G. #10675 | Robert J Deverax Corp | 7/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deverax Corp | 7/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deverax Corp | 7/28/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mackay, G. #10675 | Robert J Deverax Corp | 8/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deverax Corp | 8/3/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mackay, G. #10675 | Callahan Inc | 8/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | **Verified Multipliers** | | | | | **Analysis by Michelle Smith, CPA** | | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** | | |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** | | |
| Mackay, G. #10675 | Callahan Inc | 8/4/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) | | |
| Mackay, G. #10675 | Verizon / Braintree | 8/5/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) | | |
| Mackay, G. #10675 | Charles Construction | 8/9/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | Charles Construction | 8/10/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | Charles Construction | 8/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | Rubicon Builders | 8/11/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | Mayor's Office City of Malden | 8/12/17 23 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) | | |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/16/17 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (33.64) | | |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/16/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) | | |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/16/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) | | |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/17/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) | | |
| Mackay, G. #10675 | National Grid Gas | 8/17/17 17 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) | | |
| Mackay, G. #10675 | Callahan Inc | 8/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | National Grid Gas | 8/18/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | National Grid Gas | 8/18/17 17 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) | | |
| Mackay, G. #10675 | National Grid Electric | 8/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/21/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) | | |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/21/17 18 | 6 | 56.09 | 336.54 | | | | | | 24 | N/A | - | 61.70 | 370.20 | (33.66) | | |
| Mackay, G. #10675 | Charles Construction | 8/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | National Grid Electric | 8/22/17 16 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | GTA Co., Inc. | 8/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | GTA Co., Inc. | 8/28/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) | | |
| Mackay, G. #10675 | Bartlett Consolidated LLC | 8/29/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | Zanelli Excavating | 8/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | Zanelli Excavating | 8/30/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) | | |
| Mackay, G. #10675 | National Grid Electric | 8/30/17 18 | 6 | 56.09 | 336.54 | | | | | | 24 | N/A | - | 61.70 | 370.20 | (33.66) | | |
| Mackay, G. #10675 | National Grid Electric | 8/30/17 12 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) | | |
| Mackay, G. #10675 | National Grid Electric | 9/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | Rubicon Builders | 9/3/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) | | |
| Mackay, G. #10675 | National Grid Electric | 9/4/17 18 | 2 | 126.21 | 252.42 | | 1.5 | 1.5 | | | 24 | [D] | - | 138.83 | 277.65 | (25.23) | | |
| Mackay, G. #10675 | National Grid Electric | 9/4/17 18 | 8 | 84.14 | 673.12 | | 1.5 | | | | 24 | [D] | - | 92.55 | 740.40 | (67.28) | | |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | National Grid Electric | 9/5/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) | | |
| Mackay, G. #10675 | National Grid Electric | 9/5/17 18 | 6 | 56.09 | 336.54 | | | | | | 24 | N/A | - | 61.70 | 370.20 | (33.66) | | |
| Mackay, G. #10675 | Pelletier & Millbury | 9/12/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | National Grid Electric | 9/15/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | National Grid Electric | 9/16/17 16 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | Tufts Construction | 9/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | Pelletier & Millbury | 9/22/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) | | |
| Mackay, G. #10675 | Phoenix Communications | 9/22/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) | | |
| Mackay, G. #10675 | City of Malden DPW | 9/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | National Grid Gas | 9/23/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| Mackay, G. #10675 | Nitsch Engineering | 9/26/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) | | |
| Mackay, G. #10675 | Tufts Construction | 9/27/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mackay, G. #10675 | Tufts Construction | 9/27/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Mackay, G. #10675 | Tufts Construction | 9/28/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Tufts Construction | 10/5/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Water Dept City of Malden | 10/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Water Dept City of Malden | 10/9/17 15 | 1 | 84.14 | 84.14 | | | | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mackay, G. #10675 | Tufts Construction | 10/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Tufts Construction | 10/10/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Mackay, G. #10675 | Tufts Construction | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Tufts Construction | 10/11/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Mackay, G. #10675 | National Grid Electric | 10/16/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | National Grid Electric | 10/16/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/17/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/21/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/26/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mackay, G. #10675 | National Grid Gas | 10/27/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | National Grid Gas | 10/27/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Mackay, G. #10675 | National Grid Gas | 10/28/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | National Grid Gas | 10/28/17 16 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Mackay, G. #10675 | National Grid Electric | 10/30/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | National Grid Electric | 10/30/17 14 | 8 | 84.14 | 673.12 | | | 1.5 | | | 24 | [D] | - | 92.55 | 740.40 | (67.28) |
| Mackay, G. #10675 | National Grid Electric | 11/8/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Garnett Builders | 11/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 11/14/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 11/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 11/16/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | National Grid Gas | 11/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 11/20/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Mackay, G. #10675 2017 Total** | | | **1188** | | **65,657.34** | **0** | **3** | **33** | **1** | **3** | | | - | | **76,168.65** | **(10,511.31)** |
| Mackay, G. #10675 | Garnett Builders | 11/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 12/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Mayor's Office City of Malden | 12/9/17 11 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 12/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 12/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 12/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 12/20/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 12/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | East Coast Cable & Communi | 12/22/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mackay, G. #10675 | Verizon / Braintree | 12/26/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | National Grid Gas | 12/27/17 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | National Grid Gas | 12/27/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 92.55 | 185.10 | (16.82) |
| Mackay, G. #10675 | Kappy's Rte 1 | 12/31/17 14 | 8 | 84.14 | 336.56 | | 1.5 | | | | 25 | [D] | - | 92.55 | 370.20 | (33.64) |
| Mackay, G. #10675 | Garnett Builders | 1/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 1/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 1/12/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mackay, G. #10675 | Mayor's Office City of Malden | 1/13/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mackay, G. #10675 | KMD Corp | 1/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | As Corrected | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Mackay, G. #10675 | In Site Contracting | 1/18/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 1/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Verizon / Braintree | 1/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Verizon / Braintree | 1/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 1/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 1/31/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Water Dept City of Malden | 2/13/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/20/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Mackay, G. #10675 | Verizon / Braintree | 2/23/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Irish American | 2/24/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/1/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mackay, G. #10675 | National Grid Electric | 3/2/18 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mackay, G. #10675 | National Grid Electric | 3/2/18 0 | 7 | 126.21 | 883.47 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 996.19 | (112.72) |
| Mackay, G. #10675 | National Grid Electric | 3/2/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | National Grid Electric | 3/3/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | Callahan Inc | 3/4/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Verizon / Braintree | 3/20/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Callahan Inc | 4/1/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Welch Corp | 4/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | A&M Roofing | 4/3/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | Phoenix Communications | 4/3/18 14 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 4/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Albanese | 4/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Phoenix Communications | 4/12/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Callahan Excavation | 4/13/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | National Grid Gas | 4/13/18 0 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 142.31 | (16.10) |
| Mackay, G. #10675 | National Grid Gas | 4/13/18 15 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | National Grid Gas | 4/13/18 23 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 4/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 4/18/18 15 | 8 | 84.14 | 673.12 | | | 1.5 | | | 25 | [D] | - | 94.88 | 759.00 | (85.88) |
| Mackay, G. #10675 | GTA Co., Inc. | 4/20/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Callahan Inc | 4/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | GTA Co., Inc. | 4/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | National Grid Gas | 4/26/18 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Mackay, G. #10675 | National Grid Gas | 4/26/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | GTA Co., Inc. | 4/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | Over/(Under) Recalc | Difference |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | Rate | Pay [CP] | (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [CR] | = [F] x [CR] | [H] - [CP] |
| Mackay, G. #10675 | GTA Co., Inc. | 4/30/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Groom Construction | 5/1/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | GTA Co., Inc. | 5/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Tufts Construction | 5/3/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Albanese | 5/7/18 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 284.63 | (32.21) |
| Mackay, G. #10675 | Albanese | 5/7/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mackay, G. #10675 | Albanese | 5/7/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mackay, G. #10675 | Albanese | 5/8/18 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 284.63 | (32.21) |
| Mackay, G. #10675 | National Grid Electric | 5/8/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Albanese | 5/8/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mackay, G. #10675 | Albanese | 5/8/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mackay, G. #10675 | GTA Co., Inc. | 5/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | National Grid Electric | 5/14/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Garnett Builders | 5/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Tufts Construction | 5/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 5/18/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mackay, G. #10675 | Tufts Construction | 5/18/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 5/18/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mackay, G. #10675 | Irish American | 5/19/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | SPS New England | 5/20/18 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Mackay, G. #10675 | SPS New England | 5/20/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | National Grid Gas | 5/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | National Grid Gas | 5/21/18 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Mackay, G. #10675 | SPS New England | 5/24/18 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Mackay, G. #10675 | SPS New England | 5/24/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | Tufts Construction | 5/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Feeney Bros Excavation | 5/30/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mackay, G. #10675 | Feeney Bros Excavation | 5/30/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 5/31/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Callahan Inc | 6/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Feeney Bros Excavation | 6/4/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mackay, G. #10675 | Feeney Bros Excavation | 6/4/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mackay, G. #10675 | GTA Co., Inc. | 6/5/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 6/5/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 6/6/18 13 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | National Grid Gas | 6/7/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | National Grid Gas | 6/7/18 0 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 142.31 | (16.10) |
| Mackay, G. #10675 | National Grid Gas | 6/7/18 16 | 8 | 84.14 | 673.12 | | | 1.5 | | | 25 | [D] | - | 94.88 | 759.00 | (85.88) |
| Mackay, G. #10675 | National Grid Gas | 6/8/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Callahan Inc | 6/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Irish American | 6/17/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | Allied Paving | 6/19/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 6/19/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mackay, G. #10675 | Allied Paving | 6/19/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 6/19/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mackay, G. #10675 | National Grid Gas | 6/23/18 15 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | National Grid Security | 6/25/18 0 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [D], [E], [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 6/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Mackay, G. #10675 | National Grid Security | 6/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | Allied Paving | 6/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Allied Paving | 6/26/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mackay, G. #10675 | National Grid Security | 6/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 6/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 6/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 6/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 7/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 7/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 7/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 7/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 7/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 7/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 7/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 7/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 7/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Gas | 7/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Gas | 7/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 7/7/18 12 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Mackay, G. #10675 | National Grid Security | 7/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [B], [C], Detail type | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 7/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | Irish American | 7/8/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | National Grid Security | 7/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 7/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 7/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 7/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 7/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 7/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 7/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 7/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 7/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 7/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 7/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 7/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 7/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 7/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 7/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 7/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | Phoenix Communications | 7/24/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mackay, G. #10675 | National Grid Security | 7/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | Phoenix Communications | 7/24/18 23 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mackay, G. #10675 | National Grid Security | 7/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 7/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 7/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 7/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 7/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 7/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 7/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Mackay, G. #10675 | Irish American | 7/28/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | National Grid Security | 7/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 7/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 7/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 7/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 7/31/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 8/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 8/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 8/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 8/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 8/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 8/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 8/7/18 12 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Mackay, G. #10675 | National Grid Security | 8/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 8/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 8/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 8/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 8/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 8/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 8/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 8/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 8/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 8/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 8/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 8/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 8/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 8/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 8/18/18 15 | 2 | 168.28 | 336.56 | 2 | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 379.50 | (42.94) |
| Mackay, G. #10675 | National Grid Security | 8/18/18 19 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Mackay, G. #10675 | Irish American | 8/18/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | National Grid Security | 8/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 8/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 8/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 8/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 8/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 8/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 8/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 8/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 8/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 8/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 8/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 8/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 8/28/18 1 | 6 | 252.42 | 1,514.52 | 2 | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Mackay, G. #10675 | National Grid Security | 8/28/18 0 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 8/28/18 17 | 7 | 112.18 | 785.26 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 885.50 | (100.24) |
| Mackay, G. #10675 | National Grid Security | 8/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 8/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 8/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | Over/ (Under) Recalc | | As Corrected | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Mackay, G. #10675 | National Grid Security | 8/31/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 8/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 9/1/18 2 | 5 | 378.63 | 1,893.15 | 2 | | 1.5 | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 426.94 | 2,134.69 | (241.54) |
| Mackay, G. #10675 | National Grid Security | 9/1/18 7 | 5 | 252.42 | 1,262.10 | 2 | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Mackay, G. #10675 | National Grid Security | 9/1/18 0 | 2 | 252.42 | 504.84 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 569.25 | (64.41) |
| Mackay, G. #10675 | National Grid Security | 9/1/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 9/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 9/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 9/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 9/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 9/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 9/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 9/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 9/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 9/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 9/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 9/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 9/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 9/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 9/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 9/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Electric | 9/18/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | National Grid Security | 9/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 9/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 9/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 9/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 9/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 9/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 9/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 9/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 9/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 9/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 9/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 9/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 9/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 9/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 9/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 9/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 10/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 10/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 10/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 10/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | Phoenix Communications | 12/11/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| **Mackay, G. #10675 2018 Total** | | | 1316 | | 120,090.69 | 132 | 1 | 22 | 4 | 64 | | | - | | 135,234.58 | (15,143.89) |
| Mackay, G. #10675 | National Grid Security | 10/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 10/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 10/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 10/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mackay, G. #10675 | National Grid Security | 10/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 10/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 10/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 10/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 10/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 10/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 10/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 10/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 10/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 10/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 10/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 10/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 10/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 10/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 10/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 10/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 10/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 10/25/18 0 | 4 | 168.28 | 673.12 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Mackay, G. #10675 | National Grid Security | 10/25/18 20 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Mackay, G. #10675 | National Grid Security | 10/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 10/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 10/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 10/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 11/4/18 13 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Mackay, G. #10675 | National Grid Security | 11/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 11/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 11/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 11/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 11/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 11/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 11/9/18 15 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Mackay, G. #10675 | National Grid Security | 11/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 11/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 11/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 11/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 11/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 11/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 11/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 11/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 11/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 11/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 11/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 11/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 11/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 11/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 11/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 11/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 11/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mackay, G. #10675 | National Grid Security | 11/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 11/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 11/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 11/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 11/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/4/18 6 | 6 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 12/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 12/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 12/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 12/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 12/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 12/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 12/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 12/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 12/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 12/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 12/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/19/18 12 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Mackay, G. #10675 | National Grid Security | 12/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 12/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 12/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 12/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 12/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 12/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 12/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 12/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 12/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 12/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mackay, G. #10675 | National Grid Security | 12/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | Irish American | 12/29/18 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | National Grid Security | 12/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 12/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/(Under) Recalc [F] x [G]** | **Rate [CR]** | **Pay [CP] = [F] x [CR]** | **Difference (Under) Paid [H] - [CP]** |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Mackay, G. #10675 | National Grid Security | 12/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mackay, G. #10675 | National Grid Security | 1/1/19 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mackay, G. #10675 | National Grid Security | 1/1/19 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mackay, G. #10675 | National Grid Security | 1/2/19 12 | 6 | 112.18 | 673.08 | 2 | | | | 1.5 | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | National Grid Security | 1/3/19 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mackay, G. #10675 | National Grid Security | 1/3/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mackay, G. #10675 | In Site Contracting | 1/15/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | Malden Housing Authority | 1/16/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Callahan Inc | 1/23/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | National Grid Gas | 1/23/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | Callahan Inc | 1/24/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Mirra Construction | 2/2/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/7/19 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 26 | [D] | - | 94.88 | 379.50 | (42.94) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/7/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Callahan Inc | 2/9/19 20 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/11/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Irish American | 2/16/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | Malden Housing Authority | 2/22/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/6/19 0 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 142.31 | (16.10) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/6/19 15 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/6/19 23 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | SPS New England | 3/7/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mackay, G. #10675 | SPS New England | 3/7/19 22 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 63.25 | 126.50 | (14.32) |
| Mackay, G. #10675 | Ed O'Connor | 3/10/19 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mackay, G. #10675 | Ed O'Connor | 3/10/19 7 | 7 | 56.09 | 392.63 | | | | | | 26 | N/A | - | 63.25 | 442.75 | (50.12) |
| Mackay, G. #10675 | National Grid Gas | 3/12/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/13/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Callahan Inc | 3/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | SPS New England | 3/18/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mackay, G. #10675 | SPS New England | 3/18/19 22 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 63.25 | 126.50 | (14.32) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/20/19 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mackay, G. #10675 | Callahan Inc | 3/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/25/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/26/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mackay, G. #10675 | Callahan Inc | 3/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 4/5/19 15 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Malden Housing Authority | 4/5/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | Charles Construction | 4/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 4/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Stop & Shop | 4/11/19 14 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 1,054.56 | (157.12) |
| Mackay, G. #10675 | Stop & Shop | 4/11/19 22 | 2 | 168.28 | 336.56 | 2 | | 1.5 | | | 26 | [D], [E] | - | 197.73 | 395.46 | (58.90) |
| Mackay, G. #10675 | Stop & Shop | 4/12/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 197.73 | 197.73 | (29.45) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Mackay, G. #10675 | Stop & Shop | 4/12/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Mackay, G. #10675 | Stop & Shop | 4/12/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Mackay, G. #10675 | Stop & Shop | 4/12/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Mackay, G. #10675 | Verizon / Braintree | 4/13/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | Stop & Shop | 4/15/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Mackay, G. #10675 | Stop & Shop | 4/15/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Mackay, G. #10675 | Robert J Deverax Corp | 4/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | D&R General Contracting Inc. | 4/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deverax Corp | 4/18/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mackay, G. #10675 | D&R General Contracting Inc. | 4/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mackay, G. #10675 | Robert J Deverax Corp | 4/18/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mackay, G. #10675 | Robert J Deverax Corp | 4/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | National Grid Gas | 4/23/19 15 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Verizon / Braintree | 4/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | National Grid Gas | 4/24/19 0 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 569.25 | (64.41) |
| Mackay, G. #10675 | National Grid Gas | 4/24/19 14 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | National Grid Gas | 4/24/19 22 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | N/A | - | 94.88 | 189.75 | (21.47) |
| Mackay, G. #10675 | Feeney Bros Excavation | 4/29/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mackay, G. #10675 | Feeney Bros Excavation | 4/29/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mackay, G. #10675 | Robert J Deverax Corp | 4/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deverax Corp | 4/30/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mackay, G. #10675 | Feeney Bros Excavation | 5/1/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mackay, G. #10675 | Feeney Bros Excavation | 5/1/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mackay, G. #10675 | Feeney Bros Excavation | 5/6/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mackay, G. #10675 | Feeney Bros Excavation | 5/6/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mackay, G. #10675 | Allied Paving | 5/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Allied Paving | 5/9/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mackay, G. #10675 | Jason Doucette | 5/12/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | Robert J Deverax Corp | 5/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deverax Corp | 5/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Tufts Construction | 5/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | National Grid Gas | 5/18/19 1 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mackay, G. #10675 | National Grid Gas | 5/18/19 7 | 1 | 56.09 | 56.09 | | | | | | 26 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mackay, G. #10675 | National Grid Gas | 5/18/19 8 | 8 | 84.14 | 673.12 | | | 1.5 | | | 26 | [D] | - | 94.88 | 759.00 | (85.88) |
| Mackay, G. #10675 | National Grid Gas | 5/18/19 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mackay, G. #10675 | Tufts Construction | 5/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deverax Corp | 5/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Irish American | 5/25/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | Allied Paving | 5/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Allied Paving | 5/30/19 15 | 5 | 84.14 | 420.70 | | | 1.5 | | | 26 | [D] | - | 94.88 | 474.38 | (53.68) |
| Mackay, G. #10675 | Allied Paving | 5/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Allied Paving | 5/31/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Mackay, G. #10675 | Tufts Construction | 6/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Tufts Construction | 6/4/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mackay, G. #10675 | Feeney Bros Excavation | 6/5/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mackay, G. #10675 | Feeney Bros Excavation | 6/5/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mackay, G. #10675 | Robert J Deverax Corp | 6/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deverax Corp | 6/6/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | | | | |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mackay, G. #10675 | National Grid Gas | 6/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 6/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Insta Brite | 6/11/19 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 26 | [D] | - | 94.88 | 474.38 | (53.68) |
| Mackay, G. #10675 | Insta Brite | 6/11/19 21 | 3 | 56.09 | 168.27 | | | | | | 26 | N/A | - | 63.25 | 189.75 | (21.48) |
| Mackay, G. #10675 | Verizon / Braintree | 6/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Tufts Construction | 6/12/19 15 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mackay, G. #10675 | Tufts Construction | 6/12/19 23 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mackay, G. #10675 | CJ Doherty | 6/14/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | Irish American | 6/14/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 6/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 6/17/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 6/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 6/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 6/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 6/22/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Congregation Beth Israel | 6/23/19 0 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Mackay, G. #10675 | Fred DeRoma & Son | 6/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Charles Construction | 6/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Charles Construction | 6/26/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 6/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 6/28/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Mackay, G. #10675 | Mirra Construction | 6/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Irish American | 6/30/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Mackay, G. #10675 | Mirra Construction | 7/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 7/9/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 7/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 7/10/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Mackay, G. #10675 | Eustis Cable | 7/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Feeney Bros Excavation | 7/11/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Mackay, G. #10675 | Feeney Bros Excavation | 7/11/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 7/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 7/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 7/18/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 7/23/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Mackay, G. #10675 | Feeney Bros Excavation | 7/23/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Mackay, G. #10675 | Feeney Bros Excavation | 7/23/19 5 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Mackay, G. #10675 | Feeney Bros Excavation | 7/25/19 3 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (22.09) |
| Mackay, G. #10675 | Feeney Bros Excavation | 7/25/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Mackay, G. #10675 | Feeney Bros Excavation | 7/25/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Mackay, G. #10675 | Irish American | 7/28/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 7/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Malden Housing Authority | 7/30/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Irish American | 8/3/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | MWRA | 8/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | National Grid Gas | 8/9/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Feeney Bros Excavation | 8/9/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Mackay, G. #10675 | National Grid Gas | 8/9/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Mackay, G. #10675 | Feeney Bros Excavation | 8/9/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Feeney Bros Excavation | 8/16/19 3 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 593.19 | (88.35) |
| Mackay, G. #10675 | Callahan Inc | 8/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Feeney Bros Excavation | 8/16/19 7 | 4 | 84.14 | 336.56 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Mackay, G. #10675 | Feeney Bros Excavation | 8/16/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Mackay, G. #10675 | Feeney Bros Excavation | 8/16/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/21/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Mackay, G. #10675 | Little Lord Productions | 8/23/19 5 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Mackay, G. #10675 | Little Lord Productions | 8/23/19 7 | 6 | 56.09 | 336.54 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (58.92) |
| Mackay, G. #10675 | Verizon / Braintree | 8/27/19 10 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/29/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Mackay, G. #10675 | SPS New England | 9/5/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | SPS New England | 9/5/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | Callahan Inc | 9/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Irish American | 9/7/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mackay, G. #10675 | Amquip Crane | 9/8/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Amquip Crane | 9/8/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | SPS New England | 9/9/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | SPS New England | 9/9/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | SPS New England | 9/10/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | SPS New England | 9/10/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | SPS New England | 9/11/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | SPS New England | 9/11/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | SPS New England | 9/18/19 6 | 1 | 59.92 | 59.92 | | | | | | 26 | N/A; [D] | - | 65.91 | 65.91 | (5.99) |
| Mackay, G. #10675 | SPS New England | 9/18/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | SPS New England | 9/19/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | SPS New England | 9/19/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | D&R General Contracting Inc. | 9/19/19 14 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Mystic Valley Charter School | 9/20/19 18 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | National Grid Gas | 9/24/19 9 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | National Grid Gas | 9/24/19 17 | 5 | 89.87 | 449.35 | | | 1.5 | | | 26 | [D] | - | 98.87 | 494.33 | (44.98) |
| Mackay, G. #10675 | Callahan Inc | 9/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | National Grid Gas | 10/2/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/3/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Newport Construction | 10/4/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Newport Construction | 10/4/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/8/19 15 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mackay, G. #10675 | Callahan Inc | 10/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mackay, G. #10675 | National Grid Gas | 10/12/19 9 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | National Grid Gas | 10/12/19 17 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Mackay, G. #10675 | Keith's Tree | 10/15/19 8 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mackay, G. #10675 | Feeney Bros Excavation | 10/15/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Mackay, G. #10675 | Feeney Bros Excavation | 10/15/19 19 | 5 | 59.92 | 299.60 | | | | | 1.5 | 26 | [D] | - | 65.91 | 329.55 | (29.95) |
| Mackay, G. #10675 | Newport Construction | 10/18/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Newport Construction | 10/18/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | Newport Construction | 10/18/19 14 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Mackay, G. #10675 | Newport Construction | 10/20/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Newport Construction | 10/20/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | Newport Construction | 10/25/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Newport Construction | 10/25/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | Newport Construction | 10/25/19 14 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Mackay, G. #10675 | National Grid Electric | 11/4/19 7 | 2 | 59.92 | 119.84 | | | | | | 26 | N/A | - | 65.91 | 131.82 | (11.98) |
| Mackay, G. #10675 | Newport Construction | 11/6/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Newport Construction | 11/6/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | Newport Construction | 11/6/19 14 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Mackay, G. #10675 | Newport Construction | 11/7/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Newport Construction | 11/7/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | Newport Construction | 11/7/19 14 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Mackay, G. #10675 | Newport Construction | 11/8/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Newport Construction | 11/8/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | Newport Construction | 11/8/19 14 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Mackay, G. #10675 | Newport Construction | 11/13/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Newport Construction | 11/13/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | Newport Construction | 11/13/19 14 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 11/14/19 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| Mackay, G. #10675 | Newport Construction | 11/14/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Newport Construction | 11/14/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 11/14/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Mackay, G. #10675 | Newport Construction | 11/14/19 14 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 11/14/19 18 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Mackay, G. #10675 | Callahan Inc | 11/15/19 14 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Mackay, G. #10675 | Callahan Inc | 11/15/19 18 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Mackay, G. #10675 | Communications Construction | 11/19/19 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 26 | [D] | - | 98.87 | 692.06 | (62.96) |
| Mackay, G. #10675 | Communications Construction | 11/19/19 7 | 1 | 59.92 | 59.92 | | | | | | 26 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mackay, G. #10675 | Northeast Tree Inc | 11/20/19 9 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mackay, G. #10675 | NEUCO | 11/20/19 19 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 11/21/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Newport Construction | 11/23/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Newport Construction | 11/23/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | Newport Construction | 11/23/19 14 | 8 | 89.87 | 718.96 | | | 1.5 | | | 26 | [D] | - | 98.87 | 790.92 | (71.96) |
| Mackay, G. #10675 | Newport Construction | 11/25/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Newport Construction | 11/25/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | Bartlett Consolidated LLC | 11/27/19 10 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mackay, G. #10675 | National Grid Gas | 11/27/19 10 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| **Mackay, G. #10675 2019 Total** | | | **1691** | | **136,527.59** | **113** | **2** | **41** | **0** | **77** | | | **-** | | **154,379.91** | **(17,852.32)** |
| Mackay, G. #10675 | Robert J Deveraux Corp | 12/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mackay, G. #10675 | Callahan Inc | 12/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Malden Housing Authority | 12/20/19 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mackay, G. #10675 | Verizon / Braintree | 12/21/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Barletta | 12/23/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | | (8.99) |
| Mackay, G. #10675 | Barletta | 12/23/19 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | Bond Brothers | 12/26/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Brothers | 12/26/19 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Brothers | 12/27/19 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Brothers | 12/28/19 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 1/7/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 1/7/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Mackay, G. #10675 | Malden Housing Authority | 1/8/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mackay, G. #10675 | Pathfinder Tree | 1/10/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mackay, G. #10675 | Bond Civil Utility | 1/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Callahan Inc | 1/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 1/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Callahan Inc | 1/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 1/24/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 1/24/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Mackay, G. #10675 | National Grid Gas | 1/26/20 0 | 6 | 134.80 | 808.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 889.79 | (80.98) |
| Mackay, G. #10675 | National Grid Gas | 1/26/20 20 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Mackay, G. #10675 | National Grid Gas | 1/26/20 12 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 1/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 1/30/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 1/31/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Mackay, G. #10675 | L&L Services | 1/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 1/31/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 1/31/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Mackay, G. #10675 | National Grid Gas | 2/3/20 19 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Verizon / Braintree | 2/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/5/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 2/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/11/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/11/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/11/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/11/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/12/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Mackay, G. #10675 | Callahan Inc | 2/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/12/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/12/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Mackay, G. #10675 | Bond Civil Utility | 2/17/20 8 | 8 | 89.87 | 718.96 | 1.5 | | | | | 27 | [D] | - | 98.87 | 790.92 | (71.96) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/19/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Bond Civil Utility | 2/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 2/21/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 2/24/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 2/25/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | |
| | | | | | | | Verified Multipliers | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [A] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mackay, G. #10675 | Bond Civil Utility | 2/25/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Mackay, G. #10675 | Bond Civil Utility | 2/25/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 2/27/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 2/29/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Verizon / Braintree | 3/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/2/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Caldwell & Walsh | 3/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Verizon / Braintree | 3/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | MWRA | 3/12/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mackay, G. #10675 | Bond Civil Utility | 3/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | City of Melrose DPW | 3/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Barletta | 3/18/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Barletta | 3/18/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | [D] | - | 65.91 | 461.37 | (41.93) |
| Mackay, G. #10675 | Barletta | 3/18/20 14 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/18/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/19/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/19/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/20/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/24/20 15 | 6 | 89.87 | 539.22 | | | 1.5 | | | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mackay, G. #10675 | Bond Civil Utility | 3/25/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mackay, G. #10675 | Bond Civil Utility | 3/25/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Verizon / Braintree | 3/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 3/30/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | RM Pacella | 4/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 4/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Verizon / Braintree | 4/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 4/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 4/15/20 14 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 4/15/20 22 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Mackay, G. #10675 | National Grid Electric | 4/17/20 3 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A; [D] | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | National Grid Electric | 4/17/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mackay, G. #10675 | Bond Civil Utility | 4/17/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 4/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 4/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 4/25/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mackay, G. #10675 | Bond Civil Utility | 4/25/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Mackay, G. #10675 | Verizon / Braintree | 4/30/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 5/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 5/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 5/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Malden Housing Authority | 5/6/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mackay, G. #10675 | Marco's Landscaping | 5/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 5/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Malden Housing Authority | 5/17/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mackay, G. #10675 | RM Pacella | 5/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | As Corrected | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT [F] | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Mackay, G. #10675 | Malden Housing Authority | 5/19/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mackay, G. #10675 | Bond Civil Utility | 5/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | RM Pacella | 5/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 5/29/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | National Grid Electric | 5/30/20 12 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Verizon / Braintree | 6/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Tufts Construction | 6/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | National Grid Gas | 6/4/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 6/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Verizon / Braintree | 6/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Bond Civil Utility | 6/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Malden Housing Authority | 6/13/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mackay, G. #10675 | MWRA | 6/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mackay, G. #10675 | Verizon / Braintree | 7/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Landmark Structure | 8/3/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mackay, G. #10675 | Tufts Construction | 8/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Tufts Construction | 8/4/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 101.99 | 101.99 | (12.12) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 8/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Callahan Inc | 8/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Callahan Inc | 8/11/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 101.99 | 101.99 | (12.12) |
| Mackay, G. #10675 | National Grid Gas | 8/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Tufts Construction | 8/25/20 15 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mackay, G. #10675 | Tufts Construction | 8/27/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mackay, G. #10675 | Charles Construction | 8/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | National Grid Gas | 8/28/20 0 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | D | - | 101.99 | 101.99 | (12.12) |
| Mackay, G. #10675 | National Grid Gas | 8/28/20 17 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Mackay, G. #10675 | Communications Construction | 8/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Dellbrook Construction | 8/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Dellbrook Construction | 8/31/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 101.99 | 101.99 | (12.12) |
| Mackay, G. #10675 | NEUCO | 9/2/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | D | - | 152.98 | 305.96 | (36.36) |
| Mackay, G. #10675 | NEUCO | 9/2/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | D | - | 101.99 | 305.96 | (36.34) |
| Mackay, G. #10675 | NEUCO | 9/2/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Mackay, G. #10675 | NEUCO | 9/3/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | D | - | 152.98 | 305.96 | (36.36) |
| Mackay, G. #10675 | National Grid Gas | 9/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | NEUCO | 9/3/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | D | - | 101.99 | 305.96 | (36.34) |
| Mackay, G. #10675 | National Grid Gas | 9/3/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 101.99 | 101.99 | (12.12) |
| Mackay, G. #10675 | NEUCO | 9/3/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Mackay, G. #10675 | Malden Housing Authority | 9/4/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | MWRA | 9/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | MWRA | 9/15/20 16 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | D | - | 101.99 | 407.94 | (48.46) |
| Mackay, G. #10675 | Charles Construction | 9/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Verizon / Braintree | 9/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | MWRA | 9/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Dellbrook Construction | 9/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Allied Paving | 9/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Allied Paving | 9/24/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 101.99 | 101.99 | (12.12) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | |
| | | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | | Rate | Pay [CP] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Mackay, G. #10675 | National Grid Gas | 9/26/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/28/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 9/28/20 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mackay, G. #10675 | Tufts Construction | 9/30/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/8/20 8 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mackay, G. #10675 | NEUCO | 10/10/20 19 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/12/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/14/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Mirra Construction | 10/14/20 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Mackay, G. #10675 | Mirra Construction | 10/14/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Mackay, G. #10675 | Mirra Construction | 10/14/20 3 | 2 | 134.80 | 269.60 | | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/15/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | National Grid Gas | 10/15/20 15 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Landmark Structure | 10/16/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Verizon / Braintree | 10/20/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/21/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | NEUCO | 10/21/20 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Mackay, G. #10675 | NEUCO | 10/21/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Mackay, G. #10675 | NEUCO | 10/21/20 3 | 2 | 134.80 | 269.60 | | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Mackay, G. #10675 | National Grid Gas | 10/22/20 16 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 10/24/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Mirra Construction | 10/26/20 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Mackay, G. #10675 | Mirra Construction | 10/26/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Mackay, G. #10675 | Newport Construction | 10/28/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 11/5/20 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mackay, G. #10675 | Highway Safety Systems | 11/8/20 9 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | National Grid Gas | 11/8/20 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Mackay, G. #10675 | Highway Safety Systems | 11/8/20 17 | 2 | 89.87 | 179.74 | | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Mackay, G. #10675 | National Grid Gas | 11/8/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Mackay, G. #10675 | NEUCO | 11/13/20 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Mackay, G. #10675 | NEUCO | 11/13/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Mackay, G. #10675 | NEUCO | 11/13/20 3 | 2 | 134.80 | 269.60 | | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 11/17/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 11/17/20 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mackay, G. #10675 | National Grid Gas | 11/21/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Charles Construction | 11/25/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 12/1/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | NEUCO | 12/2/20 8 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 12/3/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 12/3/20 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 12/8/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Mirra Construction | 12/8/20 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Mackay, G. #10675 | Mirra Construction | 12/8/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Mackay, G. #10675 | Mirra Construction | 12/8/20 3 | 2 | 134.80 | 269.60 | | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Mackay, G. #10675 | Bond Civil Utilty | 12/9/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 12/14/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 12/15/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | |
| Officer [A] | Merged Detail/Location [B],[C],[E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F]x[G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mackay, G. #10675 | Robert J Deverux Corp | 12/15/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Mackay, G. #10675 2020 Total | | | 1134 | | 72,846.21 | 0 | 1 | 32 | 0 | 30 | | | - | | 81,155.52 | (8,309.31) |
| Mackay, G. #10675 | National Grid Gas | 12/28/20 0 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | ◇28 | ◇[D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Mackay, G. #10675 | National Grid Gas | 12/28/20 14 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | National Grid Gas | 12/28/20 22 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Mackay, G. #10675 | Asplundh Construction LLC | 12/29/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deverux Corp | 1/4/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Verizon / Braintree | 1/6/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Bond Civil Utility | 1/7/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Bond Civil Utility | 1/7/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Mackay, G. #10675 | Green International Affiliates | 1/8/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deverux Corp | 1/12/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deverux Corp | 1/12/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Mackay, G. #10675 | Communications Construction | 1/13/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deverux Corp | 1/14/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Green International Affiliates | 1/20/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deverux Corp | 1/22/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deverux Corp | 1/22/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Mackay, G. #10675 | Phoenix Communications | 1/22/21 20 | 8 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Mackay, G. #10675 | Bond Civil Utility | 1/23/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Bond Civil Utility | 1/26/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deverux Corp | 1/27/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Newport Construction | 1/28/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Bond Civil Utility | 2/1/21 7 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Mackay, G. #10675 | Verizon / Braintree | 2/1/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Malden Housing Authority | 2/2/21 19 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Mackay, G. #10675 | Robert J Deverux Corp | 2/4/21 7 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Mackay, G. #10675 | Verizon / Braintree | 2/8/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Malden Housing Authority | 2/9/21 18 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Mackay, G. #10675 | Bond Civil Utility | 2/10/21 15 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | National Grid Electric | 2/13/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | National Grid Gas | 2/16/21 14 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Malden Housing Authority | 2/19/21 19 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Mackay, G. #10675 | ElecComm Corporation | 2/22/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Verizon / Braintree | 2/25/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Asplundh Construction LLC | 2/26/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Mackay, G. #10675 | Asplundh Construction LLC | 2/26/21 7 | 3 | 59.92 | 179.76 | | | | | | ◇28 | ◇[D] | - | 67.99 | 203.97 | (24.21) |
| Mackay, G. #10675 | Bond Civil Utility | 2/26/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 713.90 | (84.80) |
| Mackay, G. #10675 | Bond Civil Utility | 2/26/21 15 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Bond Civil Utility | 2/26/21 23 | 1 | 59.92 | 59.92 | | | | | | ◇28 | ◇N/A | - | 67.99 | 67.99 | (8.07) |
| Mackay, G. #10675 | Bond Civil Utility | 2/27/21 7 | 3 | 89.87 | 269.61 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 305.96 | (36.34) |
| Mackay, G. #10675 | Bond Civil Utility | 2/27/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ◇28 | ◇[D] | - | 101.99 | 713.90 | (84.80) |
| Mackay, G. #10675 | Bond Civil Utility | 2/27/21 15 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Bond Civil Utility | 2/27/21 23 | 1 | 59.92 | 59.92 | | | | | | ◇28 | ◇N/A | - | 67.99 | 67.99 | (8.07) |
| Mackay, G. #10675 | Malden Housing Authority | 3/3/21 18 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Mackay, G. #10675 | MWRA | 3/4/21 9 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Mackay, G. #10675 | Robert J Deverux Corp | 3/5/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deverux Corp | 3/5/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/9/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Mackay, G. #10675 | Communications Construction | 3/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Bond Civil Utility | 3/11/21 0 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mackay, G. #10675 | Bond Civil Utility | 3/11/21 17 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Mackay, G. #10675 | Verizon / Braintree | 3/26/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Bond Civil Utility | 3/27/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | United Properties | 3/27/21 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 1,070.84 | (127.24) |
| Mackay, G. #10675 | United Properties | 3/27/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | United Properties | 3/27/21 23 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mackay, G. #10675 | United Properties | 3/28/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Robert J Deveraux Corp | 3/29/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mackay, G. #10675 | Verizon / Braintree | 3/30/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Bond Civil Utility | 4/2/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Bond Civil Utility | 4/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | Landmark Structure | 4/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | National Grid Gas | 4/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mackay, G. #10675 | National Grid Gas | 4/8/21 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 28 | [D] | - | 101.99 | 305.96 | (36.34) |
| **Mackay, G. #10675 2021 Total** | | | 385 | | 24,656.59 | 0 | 0 | 11 | 1 | 6 | | | - | | 27,977.89 | (3,321.30) |
| **Mackay, G. #10675 Grand Total** | | | 6087 | | 440,220.92 | 245 | 7 | 150 | 6 | 197 | | | - | | 498,664.22 | (58,443.30) |
| | | | | | | | | | | | | | | | | |
| Maher, A. #14517 | Plumb House | 8/30/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Maher, A. #14517 | Plumb House | 10/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Maher, A. #14517 | Robert J Deveraux Corp | 10/26/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Maher, A. #14517 | Garnett Builders | 11/9/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Maher, A. #14517 | National Grid Gas | 11/29/16 8 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| **Maher, A. #14517 2016 Total** | | | 36 | | 1,811.52 | 0 | 0 | 0 | 0 | 0 | | | - | | 2,149.68 | (338.16) |
| Maher, A. #14517 | Robert J Deveraux Corp | 2/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Maher, A. #14517 | National Grid Electric | 3/26/17 7 | 1 | 50.32 | 50.32 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (11.38) |
| Maher, A. #14517 | National Grid Electric | 3/26/17 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (119.49) |
| Maher, A. #14517 | Robert J Deveraux Corp | 6/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Maher, A. #14517 | Robert J Deveraux Corp | 6/2/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Maher, A. #14517 | Robert J Deveraux Corp | 6/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Maher, A. #14517 | Robert J Deveraux Corp | 6/15/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Maher, A. #14517 | Charles Construction | 6/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Maher, A. #14517 | Robert J Deveraux Corp | 6/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Maher, A. #14517 | Robert J Deveraux Corp | 6/28/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Maher, A. #14517 | Robert J Deveraux Corp | 8/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Maher, A. #14517 | Robert J Deveraux Corp | 8/29/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Maher, A. #14517 | National Grid Gas | 10/30/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Maher, A. #14517 | National Grid Gas | 10/30/17 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| **Maher, A. #14517 2017 Total** | | | 72 | | 4,118.74 | 0 | 0 | 5 | 0 | 1 | | | - | | 4,905.15 | (786.41) |
| Maher, A. #14517 | National Grid Gas | 12/13/17 11 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Maher, A. #14517 | Walgreens Malden | 12/13/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Maher, A. #14517 | Garnett Builders | 2/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Maher, A. #14517 | Robert J Deveraux Corp | 2/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Maher, A. #14517 | National Grid Electric | 2/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maher, A. #14517 | National Grid Electric | 5/11/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Maher, A. #14517 | Robert J Deveraux Corp | 5/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Maher, A. #14517 | Albanese | 5/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Maher, A. #14517 | Garnett Builders | 6/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Maher, A. #14517 | National Grid Security | 6/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Maher, A. #14517 | National Grid Security | 6/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 6/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Maher, A. #14517 | National Grid Security | 6/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Maher, A. #14517 | National Grid Security | 6/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 7/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Maher, A. #14517 | National Grid Security | 7/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 7/4/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Maher, A. #14517 | National Grid Security | 7/4/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Maher, A. #14517 | National Grid Security | 7/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Maher, A. #14517 | National Grid Security | 7/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 7/10/18 5 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Maher, A. #14517 | National Grid Security | 7/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 7/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Maher, A. #14517 | National Grid Security | 7/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Maher, A. #14517 | National Grid Security | 7/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Maher, A. #14517 | National Grid Security | 7/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Maher, A. #14517 | National Grid Security | 7/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Maher, A. #14517 | National Grid Security | 7/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 7/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Maher, A. #14517 | National Grid Security | 7/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 7/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Maher, A. #14517 | National Grid Security | 7/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Maher, A. #14517 | National Grid Security | 7/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 7/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Maher, A. #14517 | National Grid Security | 7/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 8/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Maher, A. #14517 | National Grid Security | 8/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 8/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Maher, A. #14517 | National Grid Security | 8/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 8/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Maher, A. #14517 | National Grid Security | 8/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 8/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Maher, A. #14517 | National Grid Security | 8/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 8/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Maher, A. #14517 | National Grid Security | 8/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 8/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Maher, A. #14517 | National Grid Security | 8/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 9/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Maher, A. #14517 | National Grid Security | 9/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 9/3/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Maher, A. #14517 | National Grid Security | 9/3/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 948.75 | (107.35) |
| **Maher, A. #14517 2018 Total** | | | 219 | | 23,502.20 | 42 | 4 | 0 | 0 | 21 | | | - | | 26,475.40 | (2,973.20) |
| Maher, A. #14517 | National Grid Security | 11/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Maher, A. #14517 | National Grid Security | 11/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 11/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Maher, A. #14517 | National Grid Security | 11/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Maher, A. #14517 | National Grid Security | 11/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Maher, A. #14517 | National Grid Security | 11/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Maher, A. #14517 | National Grid Security | 11/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 11/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Maher, A. #14517 | National Grid Security | 11/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Maher, A. #14517 | National Grid Security | 12/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Maher, A. #14517 | National Grid Security | 12/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Maher, A. #14517 | Stop & Shop | 4/18/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Maher, A. #14517 | Robert J Deveraux Corp | 5/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Maher, A. #14517 | Robert J Deveraux Corp | 5/8/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Maher, A. #14517 | Metro Sign & Awning | 9/16/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Maher, A. #14517 | Robert J Deveraux Corp | 9/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Maher, A. #14517 | Robert J Deveraux Corp | 9/17/19 15 | 5 | 89.87 | 449.35 | | | 1.5 | | | 26 | [D] | - | 98.87 | 494.33 | (44.98) |
| Maher, A. #14517 | Robert J Deveraux Corp | 10/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Maher, A. #14517 | D&R General Contracting Inc. | 11/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Maher, A. #14517 | D&R General Contracting Inc. | 11/15/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| **Maher, A. #14517 2019 Total** | | | **97** | | **10,630.82** | **12** | **0** | **3** | **0** | **8** | | | **-** | | **11,952.77** | **(1,321.95)** |
| Maher, A. #14517 | Walgreens Malden | 2/20/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Maher, A. #14517 | Verizon / Braintree | 9/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Maher, A. #14517 | Walgreens Malden | 9/16/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Maher, A. #14517 | Robert J Deveraux Corp | 9/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Maher, A. #14517 | Robert J Deveraux Corp | 9/22/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Maher, A. #14517 | NEUCO | 9/28/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Maher, A. #14517 | NEUCO | 9/28/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Maher, A. #14517 | NEUCO | 9/28/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Maher, A. #14517 | Verizon / Braintree | 10/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Maher, A. #14517 | Robert J Deveraux Corp | 10/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Maher, A. #14517 | Robert J Deveraux Corp | 10/21/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Maher, A. #14517 | Newport Construction | 10/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Maher, A. #14517 | Walker Development | 11/10/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Maher, A. #14517 | National Grid Electric | 11/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Maher, A. #14517 | Jake Enterprises | 12/2/20 9 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Maher, A. #14517 | Robert J Deveraux Corp | 12/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Maher, A. #14517 | Robert J Deveraux Corp | 12/9/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Maher, A. #14517 2020 Total** | | | **89** | | **6,021.74** | **0** | **0** | **4** | **0** | **4** | | | **-** | | **6,814.28** | **(792.53)** |
| Maher, A. #14517 | Robert J Deveraux Corp | 12/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Maher, A. #14517 | Robert J Deveraux Corp | 1/7/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Maher, A. #14517 | Robert J Deveraux Corp | 1/14/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Maher, A. #14517 | Robert J Deveraux Corp | 1/14/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Maher, A. #14517 | Robert J Deveraux Corp | 1/15/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Maher, A. #14517 | Robert J Deveraux Corp | 1/15/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Maher, A. #14517 | National Grid Electric | 1/19/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Maher, A. #14517 | Communications Construction | 1/22/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Maher, A. #14517 | Communications Construction | 1/22/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Maher, A. #14517 | Robert J Deveraux Corp | 1/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Maher, A. #14517 | Robert J Deveraux Corp | 2/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Maher, A. #14517 | Robert J Deveraux Corp | 2/23/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Maher, A. #14517 | Robert J Deveraux Corp | 2/23/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Maher, A. #14517 | Robert J Deveraux Corp | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Maher, A. #14517 | Robert J Deveraux Corp | 3/29/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Maher, A. #14517 | Walgreens Malden | 3/30/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| **Maher, A. #14517 2021 Total** | | | **92** | | **5,872.04** | **0** | **0** | **5** | **0** | **1** | | | **-** | | **6,663.02** | **(790.98)** |
| **Maher, A. #14517 Grand Total** | | | **605** | | **51,957.06** | **54** | **4** | **17** | **0** | **35** | | | **-** | | **58,960.30** | **(7,003.23)** |
| | | | | | | | | | | | | | | | | |
| Mann, S. #10676 | Plumb House | 11/3/16 15 | 8 | 75.48 | | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Mann, S. #10676 | Stop & Shop | 11/7/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mann, S. #10676 | Plumb House | 11/7/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Mann, S. #10676 | Plumb House | 11/8/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mann, S. #10676 | Plumb House | 11/9/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mann, S. #10676 | National Grid Gas | 11/14/16 11 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mann, S. #10676 | National Grid Gas | 11/14/16 9 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Mann, S. #10676 | Plumb House | 11/18/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mann, S. #10676 | Plumb House | 11/21/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mann, S. #10676 | Plumb House | 11/30/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mann, S. #10676 | Plumb House | 12/1/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mann, S. #10676 | Plumb House | 12/1/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Mann, S. #10676 | Plumb House | 12/2/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mann, S. #10676 | Plumb House | 12/2/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Mann, S. #10676 | Plumb House | 12/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mann, S. #10676 | Plumb House | 12/8/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Mann, S. #10676 2016 Total** | | | **97** | | **5,208.12** | **0** | **0** | **4** | **1** | **0** | | | **-** | | **6,292.80** | **(1,084.68)** |
| Mann, S. #10676 | Robert J Deveraux Corp | 1/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deveraux Corp | 1/5/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mann, S. #10676 | National Grid Gas | 1/9/17 10 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Plumb House | 1/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deveraux Corp | 1/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deveraux Corp | 1/17/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mann, S. #10676 | Robert J Deveraux Corp | 1/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deveraux Corp | 1/18/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mann, S. #10676 | Plumb House | 1/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Plumb House | 1/19/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mann, S. #10676 | Plumb House | 1/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Plumb House | 1/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deveraux Corp | 1/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Plumb House | 2/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Plumb House | 2/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Plumb House | 2/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deveraux Corp | 2/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deveraux Corp | 2/28/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/2/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/6/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/6/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Mann, S. #10676 | Robert J Deverax Corp | 3/7/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deverax Corp | 3/7/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mann, S. #10676 | Robert J Deverax Corp | 3/8/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Callahan Inc | 3/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Callahan Inc | 3/9/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mann, S. #10676 | Robert J Deverax Corp | 3/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deverax Corp | 3/20/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mann, S. #10676 | Robert J Deverax Corp | 3/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deverax Corp | 3/30/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mann, S. #10676 | Robert J Deverax Corp | 4/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deverax Corp | 4/5/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mann, S. #10676 | Robert J Deverax Corp | 4/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Asplundh Tree | 4/20/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deverax Corp | 4/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deverax Corp | 5/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deverax Corp | 5/1/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mann, S. #10676 | CRL | 5/2/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deverax Corp | 5/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deverax Corp | 5/17/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mann, S. #10676 | Robert J Deverax Corp | 5/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deverax Corp | 5/18/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mann, S. #10676 | Robert J Deverax Corp | 5/18/17 17 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mann, S. #10676 | Garnett Builders | 5/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Callahan Inc | 6/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Callahan Inc | 6/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Callahan Inc | 6/13/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mann, S. #10676 | Robert J Deverax Corp | 6/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deverax Corp | 6/19/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mann, S. #10676 | Robert J Deverax Corp | 6/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mann, S. #10676 | Robert J Deverax Corp | 6/22/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mann, S. #10676 | Robert J Deverax Corp | 7/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Robert J Deverax Corp | 7/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Robert J Deverax Corp | 7/17/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mann, S. #10676 | Robert J Deverax Corp | 7/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Robert J Deverax Corp | 7/18/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Mann, S. #10676 | Robert J Deverax Corp | 7/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Robert J Deverax Corp | 7/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mann, S. #10676 | Robert J Deverax Corp | 7/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Callahan Inc | 7/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Robert J Deverax Corp | 8/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Robert J Deverax Corp | 8/9/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Mann, S. #10676 | City of Malden DPW | 8/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | City of Malden DPW | 8/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Callahan Inc | 8/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Robert J Deverax Corp | 8/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Robert J Deverax Corp | 8/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Robert J Deverax Corp | 8/29/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mann, S. #10676 | Garnett Builders | 9/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mann, S. #10676 | Garnett Builders | 9/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Callahan Inc | 9/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Robert J Deverax Corp | 9/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Robert J Deverax Corp | 9/27/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Mann, S. #10676 | Robert J Deverax Corp | 9/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Robert J Deverax Corp | 9/28/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Mann, S. #10676 | Zanelli Excavating | 10/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Robert J Deverax Corp | 10/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Robert J Deverax Corp | 10/4/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Mann, S. #10676 | Robert J Deverax Corp | 10/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Robert J Deverax Corp | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Robert J Deverax Corp | 10/11/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mann, S. #10676 | Garnett Builders | 10/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | GTA Co., Inc. | 10/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | GTA Co., Inc. | 10/17/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mann, S. #10676 | Welch Corp | 10/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Robert J Deverax Corp | 10/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Coviello Electric | 10/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | GTA Co., Inc. | 11/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | GTA Co., Inc. | 11/2/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mann, S. #10676 | GTA Co., Inc. | 11/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | National Grid Gas | 11/8/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | National Grid Gas | 11/8/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Mann, S. #10676 | National Grid Electric | 11/9/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Newport Construction | 11/14/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mann, S. #10676 | Robert J Deverax Corp | 11/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Mann, S. #10676 2017 Total** | | | 565 | | 31,282.22 | 0 | 0 | 31 | 0 | 0 | | | - | | 36,372.15 | (5,089.93) |
| Mann, S. #10676 | Robert J Deverax Corp | 12/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Albanese | 12/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | In Site Contracting | 1/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Jeremy Weber | 1/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mann, S. #10676 | Robert J Deverax Corp | 1/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | ADS Environmental | 2/8/18 9 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mann, S. #10676 | Callahan Inc | 2/15/18 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mann, S. #10676 | Callahan Inc | 2/15/18 7 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Mann, S. #10676 | Robert J Deverax Corp | 2/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Robert J Deverax Corp | 3/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Albanese | 4/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Albanese | 4/10/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Robert J Deverax Corp | 4/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Callahan Inc | 4/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Robert J Deverax Corp | 4/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Callahan Inc | 5/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Callahan Inc | 5/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Garnett Builders | 5/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Tufts Construction | 5/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Tufts Construction | 5/9/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Mann, S. #10676 | Callahan Inc | 5/10/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Mann, S. #10676 | National Grid Electric | 5/14/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mann, S. #10676 | National Grid Electric | 5/14/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mann, S. #10676 | Albanese | 5/16/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Albanese | 5/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Albanese | 5/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Albanese | 5/21/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Mann, S. #10676 | Callahan Inc | 5/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Callahan Inc | 6/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Callahan Inc | 6/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Robert J Deveraux Corp | 6/20/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Robert J Deveraux Corp | 6/20/18 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mann, S. #10676 | National Grid Security | 6/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 6/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mann, S. #10676 | National Grid Security | 6/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 6/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 6/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mann, S. #10676 | National Grid Security | 6/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 6/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 7/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mann, S. #10676 | National Grid Security | 7/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 7/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 7/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mann, S. #10676 | National Grid Security | 7/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 7/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 7/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mann, S. #10676 | National Grid Security | 7/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 7/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 7/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 7/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 7/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mann, S. #10676 | National Grid Security | 7/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 7/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 7/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mann, S. #10676 | National Grid Security | 7/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 7/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 8/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 8/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 8/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 8/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 8/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mann, S. #10676 | National Grid Security | 8/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 8/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 8/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 8/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 8/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 8/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 8/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 8/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 8/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ◇ Mann, S. #10676 | ◇ National Grid Security | 8/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 8/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 9/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 9/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 9/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 9/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 9/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 9/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 9/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 9/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 9/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 9/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 9/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 9/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 9/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 9/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| **Mann, S. #10676 2018 Total** | | | **417** | | **36,374.60** | **54** | **0** | **3** | **0** | **21** | | | **-** | | **40,968.03** | **(4,593.43)** |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 10/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 10/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 10/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 10/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 10/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 10/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 10/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 10/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 10/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 10/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 10/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 10/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 10/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 11/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 11/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 11/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 11/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 11/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 11/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 11/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 11/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 11/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 11/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 11/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 11/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 11/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 11/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 11/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 11/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 11/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 26 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Mann, S. #10676 | ◇ National Grid Security | 11/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | Verified Multipliers | | | | | | | As Corrected | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mann, S. #10676 | National Grid Security | 11/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 11/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 11/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mann, S. #10676 | National Grid Security | 11/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 11/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 11/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 11/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 11/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mann, S. #10676 | National Grid Security | 12/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 12/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 12/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mann, S. #10676 | National Grid Security | 12/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 12/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 12/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mann, S. #10676 | National Grid Security | 12/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 12/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 12/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mann, S. #10676 | National Grid Security | 12/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 12/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 12/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 12/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | National Grid Security | 12/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mann, S. #10676 | National Grid Security | 12/31/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 42 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mann, S. #10676 | National Grid Security | 12/31/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 42 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mann, S. #10676 | National Grid Security | 12/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 42 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mann, S. #10676 | National Grid Security | 1/2/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mann, S. #10676 | National Grid Security | 1/2/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mann, S. #10676 | Asplundh Tree | 1/8/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Callahan Inc | 1/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Callahan Inc | 1/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Callahan Inc | 2/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Callahan Inc | 2/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Callahan Inc | 3/4/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/12/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/22/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/25/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/28/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mann, S. #10676 | ElecComm Corporation | 4/11/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Allied Paving | 4/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Allied Paving | 4/30/19 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 26 | [D] | - | 94.88 | 379.50 | (42.94) |
| Mann, S. #10676 | Robert J Deveraux Corp | 5/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Robert J Deveraux Corp | 5/7/19 19 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | As Corrected | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mann, S. #10676 | Allied Paving | 5/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Allied Paving | 5/9/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mann, S. #10676 | Robert J Deveraux Corp | 5/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Callahan Inc | 5/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Robert J Deveraux Corp | 5/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Robert J Deveraux Corp | 5/30/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Mann, S. #10676 | Robert J Deveraux Corp | 5/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Callahan Inc | 6/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Tufts Construction | 6/6/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mann, S. #10676 | Robert J Deveraux Corp | 6/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Robert J Deveraux Corp | 6/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mann, S. #10676 | Robert J Deveraux Corp | 6/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mann, S. #10676 | Callahan Inc | 6/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mann, S. #10676 | Charles Construction | 6/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mann, S. #10676 | Charles Construction | 6/20/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Mann, S. #10676 | Robert J Deveraux Corp | 6/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mann, S. #10676 | Callahan Inc | 7/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mann, S. #10676 | Callahan Inc | 7/8/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Mann, S. #10676 | Robert J Deveraux Corp | 7/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 7/22/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Mann, S. #10676 | Robert J Deveraux Corp | 7/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mann, S. #10676 | Callahan Inc | 9/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | SPS New England | 9/4/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mann, S. #10676 | SPS New England | 9/4/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mann, S. #10676 | Robert J Deveraux Corp | 9/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Callahan Inc | 9/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Robert J Deveraux Corp | 9/16/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mann, S. #10676 | Callahan Inc | 9/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Robert J Deveraux Corp | 10/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Robert J Deveraux Corp | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Robert J Deveraux Corp | 10/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Callahan Inc | 10/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Callahan Inc | 10/10/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mann, S. #10676 | Callahan Inc | 10/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Robert J Deveraux Corp | 10/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Asplundh Tree | 10/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Robert J Deveraux Corp | 10/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Robert J Deveraux Corp | 10/28/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mann, S. #10676 | Robert J Deveraux Corp | 11/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | National Grid Electric | 11/7/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | National Grid Electric | 11/8/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Robert J Deveraux Corp | 11/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | D&R General Contracting Inc. | 11/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Robert J Deveraux Corp | 11/15/19 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Mann, S. #10676 | D&R General Contracting Inc. | 11/15/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mann, S. #10676 | Robert J Deveraux Corp | 11/15/19 16 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Mann, S. #10676 2019 Total** | | | **640** | | **50,840.54** | **58** | **3** | **12** | **0** | **26** | | | **-** | | **57,225.87** | **(6,385.33)** |
| Mann, S. #10676 | Bond Brothers | 12/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Mann, S. #10676 | Robert J Deveraux Corp | 12/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Robert J Deveraux Corp | 1/10/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mann, S. #10676 | Robert J Deveraux Corp | 1/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Robert J Deveraux Corp | 1/13/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mann, S. #10676 | Bond Civil Utility | 1/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Callahan Inc | 1/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Bond Civil Utility | 3/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Callahan Inc | 3/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Mann, S. #10676 | Bond Civil Utility | 3/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Bond Civil Utility | 3/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Communications Construction | 3/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/19/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/19/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/25/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Verizon / Braintree | 3/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Bond Civil Utility | 4/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Bond Civil Utility | 4/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Bond Civil Utility | 4/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Bond Civil Utility | 4/7/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Mann, S. #10676 | Verizon / Braintree | 4/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Super 88 | 4/13/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mann, S. #10676 | Stop & Shop | 4/15/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mann, S. #10676 | Stop & Shop | 4/15/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Mann, S. #10676 | National Grid Electric | 4/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | National Grid Electric | 4/21/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mann, S. #10676 | RM Pacella | 4/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | ElecComm Corporation | 4/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | RM Pacella | 4/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Bond Civil Utility | 5/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Verizon / Braintree | 5/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | RM Pacella | 5/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Caruso & McGovern | 5/12/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mann, S. #10676 | Charles Construction | 5/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Bond Civil Utility | 5/13/20 0 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mann, S. #10676 | Bond Civil Utility | 5/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Bond Civil Utility | 5/15/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mann, S. #10676 | Barletta | 5/21/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mann, S. #10676 | Barletta | 5/21/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mann, S. #10676 | Allied Paving | 6/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Allied Paving | 6/4/20 15 | 6 | 89.87 | 539.22 | | | 1.5 | | | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mann, S. #10676 | Robert J Deveraux Corp | 6/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Tufts Construction | 6/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Tufts Construction | 6/8/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Mann, S. #10676 | Barletta | 6/10/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Mann, S. #10676 | Barletta | 6/10/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mann, S. #10676 | Robert J Deveraux Corp | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mann, S. #10676 | Robert J Deveraux Corp | 7/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 7/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 7/30/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Mann, S. #10676 | Verizon / Braintree | 8/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | ElecComm Corporation | 8/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | ElecComm Corporation | 8/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Communications Constructio | 8/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 9/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 9/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 9/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 9/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 9/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mann, S. #10676 | Tufts Construction | 9/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Tufts Construction | 9/18/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Mann, S. #10676 | Robert J Deveraux Corp | 9/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Verizon / Braintree | 9/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Dellbrook Construction | 10/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 10/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Atlantic Construction | 10/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Atlantic Construction | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | NEUCO | 10/27/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Mann, S. #10676 | NEUCO | 10/27/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Mann, S. #10676 | NEUCO | 10/27/20 3 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 458.93 | (54.53) |
| Mann, S. #10676 | Atlantic Construction | 11/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Atlantic Construction | 11/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Communications Constructio | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Communications Constructio | 11/5/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mann, S. #10676 | Robert J Deveraux Corp | 11/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Verizon / Braintree | 11/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 11/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | National Grid Electric | 12/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Bond Civil Utility | 12/3/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Bond Civil Utility | 12/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Bond Civil Utility | 12/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mann, S. #10676 | Bond Civil Utility | 12/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Bond Civil Utility | 12/8/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| **Mann, S. #10676 2020 Total** | | | 551 | | 34,408.61 | 0 | 0 | 15 | 0 | 6 | | | - | | 38,366.22 | (3,957.61) |
| Mann, S. #10676 | Bond Civil Utility | 12/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Asplundh Construction LLC | 12/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 12/31/20 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 28 | [D] | - | 101.99 | 815.88 | (96.92) |
| Mann, S. #10676 | Robert J Deveraux Corp | 12/31/20 15 | 3 | 134.80 | 404.40 | | 1.5 | 1.5 | | | 28 | [D] | - | 152.98 | 458.93 | (54.53) |
| Mann, S. #10676 | Robert J Deveraux Corp | 1/6/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 1/6/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mann, S. #10676 | Communications Constructio | 1/7/21 5 | 2 | 89.87 | 179.74 | | | 1.5 | | 1.5 | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Mann, S. #10676 | Communications Constructio | 1/7/21 7 | 6 | 59.92 | 359.52 | | | | | | 28 | N/A | - | 67.99 | 407.94 | (48.42) |
| Mann, S. #10676 | Communications Constructio | 1/7/21 13 | 3 | 89.87 | 269.61 | | | 1.5 | | | 28 | [D] | - | 101.99 | 305.96 | (36.34) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | **Verified Multipliers** | | | | | **Analysis by Michelle Smith, CPA** | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | Over/(Under) Recalc | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [H]** |
| Mann, S. #10676 | Communications Construction | 1/8/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Communications Construction | 1/13/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 1/21/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 1/21/21 15 | 4 | 89.87 | 359.48 | | | | 1.5 | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Mann, S. #10676 | National Grid Electric | 1/22/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Bond Civil Utilty | 1/27/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Bond Civil Utilty | 1/27/21 15 | 2 | 89.87 | 179.74 | | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Mann, S. #10676 | Robert J Deveraux Corp | 1/28/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 1/28/21 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mann, S. #10676 | Robert J Deveraux Corp | 1/29/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | ElecComm Corporation | 2/1/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 2/16/21 7 | 4 | 59.92 | 239.68 | | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mann, S. #10676 | National Grid Gas | 2/17/21 14 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | National Grid Electric | 2/22/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 2/26/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 2/26/21 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mann, S. #10676 | Caruso & McGovern | 3/3/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Verizon / Braintree | 3/4/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Verizon / Braintree | 3/5/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Caruso & McGovern | 3/9/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/10/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mann, S. #10676 | Robert J Deveraux Corp | 3/10/21 15 | 2 | 89.87 | 179.74 | | | | 1.5 | | | 28 | N/A | - | 101.99 | 203.97 | (24.23) |
| Mann, S. #10676 | MWRA | 3/11/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Mann, S. #10676 2021 Total** | | | **197** | | **12,747.68** | | **0** | **2** | **8** | **0** | **1** | | | | | **14,464.87** | **(1,717.19)** |
| **Mann, S. #10676 Grand Total** | | | **2467** | | **170,861.77** | | **112** | **5** | **73** | **1** | **54** | | | | | **193,689.94** | **(22,828.17)** |
| Manolian, P. #12787 | Century Paving | 8/25/16 9 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Manolian, P. #12787 | D&R General Contracting Inc. | 8/30/16 15 | 1 | 75.48 | 75.48 | | | | 1.5 | | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Manolian, P. #12787 | D&R General Contracting Inc. | 8/30/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Manolian, P. #12787 | National Grid Electric | 9/6/16 16 | 2 | 75.48 | 150.96 | | | | 1.5 | | | 23 | [D] | - | 83.87 | 167.73 | (16.77) |
| Manolian, P. #12787 | National Grid Electric | 9/6/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 9/12/16 3 | 2 | 113.22 | 226.44 | | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 9/12/16 0 | 3 | 75.48 | 226.44 | | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Manolian, P. #12787 | McCourt Co | 9/12/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 9/12/16 19 | 5 | 50.32 | 251.60 | | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Manolian, P. #12787 | Aggregate Industries | 9/13/16 0 | 4 | 75.48 | 301.92 | | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Manolian, P. #12787 | Comm-Tract Corp | 9/13/16 11 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Manolian, P. #12787 | Aggregate Industries | 9/13/16 20 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Manolian, P. #12787 | Ryan Kahil | 9/15/16 15 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Manolian, P. #12787 | Aggregate Industries | 9/18/16 20 | 4 | 75.48 | 301.92 | | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Manolian, P. #12787 | Aggregate Industries | 9/18/16 20 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Manolian, P. #12787 | Premier Fence LLC | 9/19/16 9 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Manolian, P. #12787 | Plumb House | 9/21/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Manolian, P. #12787 | Eversource | 9/23/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 9/24/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Manolian, P. #12787 | Stop & Shop | 9/26/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Manolian, P. #12787 | Stop & Shop | 9/27/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 9/30/16 0 | 3 | 75.48 | 226.44 | | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Analysis by Michelle Smith, CPA | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | [F] | | | | | | |
| Manolian, P. #12787 | National Grid Electric | 9/30/16 10 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 9/30/16 19 | 5 | 50.32 | 251.60 | | | | | | ◇23 | ◇N/A | - | 60.80 | 304.00 | (52.40) |
| Manolian, P. #12787 | Highway Safety Systems | 10/3/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | ◇23 | ◇[D] | - | 91.20 | 364.80 | (62.88) |
| Manolian, P. #12787 | Gioioso Bros | 10/3/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Manolian, P. #12787 | Highway Safety Systems | 10/3/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | - | 60.80 | 243.20 | (41.92) |
| Manolian, P. #12787 | Rubicon Builders | 10/5/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Manolian, P. #12787 | Eversource | 10/6/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/7/16 3 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | ◇23 | ◇[D] | - | 136.80 | 136.80 | (23.58) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/7/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | ◇23 | ◇[D] | - | 91.20 | 273.60 | (47.16) |
| Manolian, P. #12787 | National Grid Electric | 10/7/16 17 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇23 | ◇[D] | - | 91.20 | 91.20 | (15.72) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/7/16 19 | 5 | 50.32 | 251.60 | | | | | | ◇23 | ◇N/A | - | 60.80 | 304.00 | (52.40) |
| Manolian, P. #12787 | National Grid Electric | 10/7/16 21 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Manolian, P. #12787 | Plumb House | 10/12/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Manolian, P. #12787 | Aggregate Industries | 10/13/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | ◇23 | ◇[D] | - | 91.20 | 364.80 | (62.88) |
| Manolian, P. #12787 | Aggregate Industries | 10/13/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | - | 60.80 | 243.20 | (41.92) |
| Manolian, P. #12787 | National Grid Gas | 10/17/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/18/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | ◇23 | ◇[D] | - | 136.80 | 273.60 | (47.16) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/18/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | ◇23 | ◇[D] | - | 91.20 | 273.60 | (47.16) |
| Manolian, P. #12787 | Plumb House | 10/18/16 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | ◇23 | ◇[D] | - | 91.20 | 182.40 | (31.44) |
| Manolian, P. #12787 | Plumb House | 10/18/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/18/16 19 | 5 | 50.32 | 251.60 | | | | | | ◇23 | ◇N/A | - | 60.80 | 304.00 | (52.40) |
| Manolian, P. #12787 | Aggregate Industries | 10/25/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | ◇23 | ◇[D] | - | 91.20 | 364.80 | (62.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/31/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Manolian, P. #12787 | Plumb House | 11/2/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Manolian, P. #12787 | National Grid Gas | 11/5/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Manolian, P. #12787 | Plumb House | 11/14/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Manolian, P. #12787 | Plumb House | 11/14/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇23 | ◇[D] | - | 91.20 | 91.20 | (15.72) |
| Manolian, P. #12787 | Aggregate Industries | 11/17/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | - | 60.80 | 243.20 | (41.92) |
| Manolian, P. #12787 | Aggregate Industries | 11/17/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | ◇23 | ◇[D] | - | 91.20 | 364.80 | (62.88) |
| Manolian, P. #12787 | Plumb House | 11/28/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Manolian, P. #12787 | Aggregate Industries | 11/28/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | - | 60.80 | 243.20 | (41.92) |
| Manolian, P. #12787 | Aggregate Industries | 11/28/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | ◇23 | ◇[D] | - | 91.20 | 364.80 | (62.88) |
| Manolian, P. #12787 | Plumb House | 11/28/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇23 | ◇[D] | - | 91.20 | 91.20 | (15.72) |
| Manolian, P. #12787 | C Naughton | 12/5/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| **Manolian, P. #12787 2016 Total** | | | **289** | | **16,064.66** | **0** | **0** | **9** | **0** | **14** | | | **-** | | **18,830.94** | **(2,766.28)** |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/4/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/4/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 185.10 | (34.14) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/9/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/9/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 185.10 | (34.14) |
| Manolian, P. #12787 | Rubicon Builders | 1/16/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/17/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/17/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (17.07) |
| Manolian, P. #12787 | Plumb House | 1/19/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/27/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Rubicon Builders | 2/1/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/2/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/7/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/8/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | **Analysis by Michelle Smith, CPA**

| | | | | | | | | | | | | **Verified Multipliers** | | | | | | **As Corrected** | | |

| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manolian, P. #12787 | National Grid Electric | 2/9/17 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Manolian, P. #12787 | National Grid Electric | 2/9/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Manolian, P. #12787 | Rubicon Builders | 2/14/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/15/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Manolian, P. #12787 | National Grid Electric | 2/19/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | City of Malden DPW | 2/19/17 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Manolian, P. #12787 | National Grid Gas | 3/7/17 13 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/9/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/9/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/10/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | National Grid Electric | 3/14/17 16 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/21/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/21/17 16 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/27/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Manolian, P. #12787 | Verizon / Braintree | 3/31/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 4/3/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 4/3/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Manolian, P. #12787 | National Grid Electric | 4/5/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | National Grid Electric | 4/5/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Manolian, P. #12787 | Moriarty Assoc | 4/7/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 4/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 4/11/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Manolian, P. #12787 | Century Paving | 4/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Century Paving | 4/13/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 4/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 4/19/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Manolian, P. #12787 | Highway Safety Systems | 4/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | WS Development | 5/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | King Painting Inc | 5/10/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | King Painting Inc | 5/11/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Tufts Construction | 5/11/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | King Painting Inc | 5/11/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Manolian, P. #12787 | National Grid Electric | 5/15/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | PV Barone | 5/15/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Manolian, P. #12787 | Pelletier & Millbury | 5/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Hoffman Environmental Servi | 5/17/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 5/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 5/19/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Manolian, P. #12787 | Rubicon Builders | 5/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | National Grid Gas | 6/7/17 0 | 5 | 75.48 | 377.40 | | | | | 1.5 | 24 | [D] | - | 92.55 | 462.75 | (85.35) |
| Manolian, P. #12787 | National Grid Gas | 6/7/17 21 | 3 | 50.32 | 150.96 | | | 1.5 | | | 24 | [D] | - | 61.70 | 185.10 | (34.14) |
| Manolian, P. #12787 | Verizon / Braintree | 6/8/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Manolian, P. #12787 | Obrien Assocaites | 6/16/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Manolian, P. #12787 | National Grid Gas | 6/20/17 12 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | D&R General Contracting Inc. | 6/21/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | National Grid Gas | 6/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Manolian, P. #12787 | CRL | 6/27/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Rubicon Builders | 6/27/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Manolian, P. #12787 | Garnett Builders | 6/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Rubicon Builders | 6/30/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Manolian, P. #12787 | Rubicon Builders | 7/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 7/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | In Site Contracting | 7/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 7/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 7/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 7/15/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Manolian, P. #12787 | Charles Construction | 7/18/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | National Grid Gas | 7/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | National Grid Gas | 7/20/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Manolian, P. #12787 | National Grid Electric | 7/22/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Callahan Inc | 7/28/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 7/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 8/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 8/1/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Manolian, P. #12787 | Rubicon Builders | 8/2/17 19 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Garnett Builders | 8/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Phoenix Communications | 8/7/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | McCourt Co | 8/8/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | McCourt Co | 8/8/17 16 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Garnett Builders | 8/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | CRL | 8/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Colonial Construction | 8/10/17 11 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | CRL | 8/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 8/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 8/12/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Manolian, P. #12787 | Rubicon Builders | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | National Grid Electric | 8/15/17 1 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | 24 | N/A | - | 138.83 | 555.30 | (50.46) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 8/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | National Grid Electric | 8/15/17 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 8/15/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Manolian, P. #12787 | National Grid Electric | 8/15/17 17 | 7 | 56.09 | 392.63 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (39.27) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 8/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | National Grid Electric | 8/23/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 8/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | National Grid Electric | 9/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 9/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | National Grid Electric | 9/12/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 9/12/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Manolian, P. #12787 | National Grid Electric | 9/12/17 22 | 2 | 56.09 | 112.18 | | | | | | 24 | N/A | - | 61.70 | 123.40 | (11.22) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 9/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 9/14/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Manolian, P. #12787 | National Grid Gas | 9/19/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 9/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Pelletier & Millbury | 9/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | | |
| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Manolian, P. #12787 | Pelletier & Millbury | 9/25/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Manolian, P. #12787 | National Grid Gas | 9/26/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | National Grid Gas | 9/26/17 17 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | N/A | - | 92.55 | 462.75 | (42.05) |
| Manolian, P. #12787 | National Grid Gas | 9/28/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Tufts Construction | 10/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Tufts Construction | 10/2/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/4/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Manolian, P. #12787 | Tufts Construction | 10/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Tufts Construction | 10/10/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/12/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/19/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/19/17 8 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | National Grid Gas | 10/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Phoenix Communications | 10/30/17 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Manolian, P. #12787 | Phoenix Communications | 10/30/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Manolian, P. #12787 | Phoenix Communications | 10/30/17 23 | 8 | 56.09 | 56.09 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (5.61) |
| Manolian, P. #12787 | National Grid Electric | 10/31/17 7 | 1 | 56.09 | 56.09 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (5.61) |
| Manolian, P. #12787 | National Grid Electric | 10/31/17 8 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Manolian, P. #12787 | National Grid Electric | 10/31/17 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (58.87) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 11/1/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 11/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 11/6/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Manolian, P. #12787 | MWRA | 11/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 11/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | National Grid Gas | 11/13/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 11/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 11/21/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| **Manolian, P. #12787 2017 Total** | | | **864** | | **48,869.13** | **0** | **0** | **32** | **0** | **8** | | | **-** | | **56,393.80** | **(7,524.67)** |
| Manolian, P. #12787 | Robert J Deveraux Corp | 11/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 11/27/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Manolian, P. #12787 | T Ford Inc | 11/29/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Manolian, P. #12787 | Phoenix Communications | 11/30/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Coviello Electric | 12/5/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 12/6/17 19 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Manolian, P. #12787 | National Grid Gas | 1/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | Comcast | 1/11/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Manolian, P. #12787 | City of Melrose DPW | 1/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Manolian, P. #12787 | City of Melrose DPW | 1/12/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 92.55 | 92.55 | (8.41) |
| Manolian, P. #12787 | In Site Contracting | 1/16/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | **Verified Multipliers** | | | | **As Corrected** | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE / HOLIDAY / OVERTIME / SUPERVISOR / OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Manolian, P. #12787 | Garnett Builders | 1/24/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Verizon / Braintree | 1/26/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Distri Gas | 1/28/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/7/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Newport Construction | 2/13/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Moriarty Assoc | 2/15/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | MWRA | 2/21/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Communications Construction | 2/22/18 | 9 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Young Construction | 2/23/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Garnett Builders | 2/27/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/28/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/28/18 | 2 | 84.14 | 168.28 | OVERTIME 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Electric | 3/1/18 | 9 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Albanese | 3/5/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Albanese | 3/5/18 | 1 | 84.14 | 84.14 | OVERTIME 1.5 | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Manolian, P. #12787 | Water Dept City of Malden | 3/12/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Callahan Inc | 3/19/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Albanese | 3/21/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Albanese | 3/21/18 | 3 | 84.14 | 252.42 | OVERTIME 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Manolian, P. #12787 | National Grid Electric | 3/23/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Eversource | 3/27/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/29/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/29/18 | 1 | 84.14 | 84.14 | OVERTIME 1.5 | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Manolian, P. #12787 | National Grid Gas | 4/2/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | National Grid Gas | 4/2/18 | 1 | 126.21 | 126.21 | OVERTIME 1.5 / OVERNIGHT 1.5 | 25 | [D] | - | 142.31 | 142.31 | (16.10) |
| Manolian, P. #12787 | National Grid Gas | 4/2/18 | 16 | 84.14 | 673.12 | OVERTIME 1.5 | 25 | [D] | - | 94.88 | 759.00 | (85.88) |
| Manolian, P. #12787 | Waveguide Inc | 4/4/18 | 9 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Garnett Builders | 4/5/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 4/10/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 4/10/18 | 2 | 84.14 | 168.28 | OVERTIME 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Manolian, P. #12787 | GTA Co., Inc. | 4/12/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Garnett Builders | 4/17/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | GTA Co., Inc. | 4/18/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Costa Bros Masonry | 4/23/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | MWRA | 4/24/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Garnett Builders | 5/11/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Callahan Inc | 5/14/18 | 4 | 56.09 | 224.36 | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Manolian, P. #12787 | Tufts Construction | 5/16/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Feeney Bros Excavation | 5/17/18 | 2 | 126.21 | 252.42 | OVERTIME 1.5 / OVERNIGHT 1.5 | 25 | [D] | - | 142.31 | 284.63 | (32.21) |
| Manolian, P. #12787 | Verizon / Braintree | 5/17/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Feeney Bros Excavation | 5/17/18 | 3 | 84.14 | 252.42 | OVERNIGHT 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Manolian, P. #12787 | Feeney Bros Excavation | 5/17/18 | 5 | 56.09 | 280.45 | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Manolian, P. #12787 | Garnett Builders | 5/18/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | National Grid Gas | 5/22/18 | 1 | 126.21 | 126.21 | OVERTIME 1.5 / OVERNIGHT 1.5 | 25 | [D] | - | 142.31 | 142.31 | (16.10) |
| Manolian, P. #12787 | National Grid Gas | 5/22/18 | 3 | 84.14 | 252.42 | OVERNIGHT 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Manolian, P. #12787 | National Grid Gas | 5/22/18 | 5 | 56.09 | 280.45 | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Manolian, P. #12787 | Albanese | 5/24/18 | 8 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | National Grid Gas | 5/26/18 | 7 | 56.09 | 448.72 | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Manolian, P. #12787 | National Grid Gas | 5/26/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Manolian, P. #12787 | SPS New England | 5/29/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Manolian, P. #12787 | SPS New England | 5/29/18 22 | 2 | 56.09 | 112.18 | | | | | | 25 | N/A | - | 63.25 | 126.50 | (14.32) |
| Manolian, P. #12787 | Tufts Construction | 5/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Tufts Construction | 6/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | National Grid Gas | 6/5/18 20 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Manolian, P. #12787 | National Grid Gas | 6/5/18 12 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | National Grid Gas | 6/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | National Grid Gas | 6/11/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Manolian, P. #12787 | Feeney Bros Excavation | 6/14/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Manolian, P. #12787 | Feeney Bros Excavation | 6/14/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Manolian, P. #12787 | Allied Paving | 6/15/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 6/21/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 6/21/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Manolian, P. #12787 | Carriage House Consulting Inc | 6/22/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Callahan Inc | 6/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | National Grid Security | 6/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 6/27/18 0 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 1,012.00 | (114.56) |
| Manolian, P. #12787 | National Grid Security | 6/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 6/29/18 0 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 6/29/18 0 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [D], [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Manolian, P. #12787 | National Grid Security | 6/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 7/3/18 0 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 7/4/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Manolian, P. #12787 | National Grid Security | 7/4/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Manolian, P. #12787 | National Grid Security | 7/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Gas | 7/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Gas | 7/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 7/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 7/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 7/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 7/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 7/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 7/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 7/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 7/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 7/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 7/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 7/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 7/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 7/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 7/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 7/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 7/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 7/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 7/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 7/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 7/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Manolian, P. #12787 | National Grid Security | 7/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 7/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 7/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 7/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 7/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 7/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 7/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 7/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 8/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 8/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 8/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 8/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 8/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 8/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 8/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 8/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 8/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 8/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 8/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 8/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 8/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 8/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 8/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 8/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 8/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 8/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [B], [C], Detail type | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 8/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 9/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 9/4/18 8 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Manolian, P. #12787 | National Grid Security | 9/5/18 8 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Manolian, P. #12787 | National Grid Security | 9/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 9/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 9/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 9/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 9/9/18 2 | 4 | 252.42 | 1,009.68 | 2 | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 9/9/18 0 | 2 | 168.28 | 336.56 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 379.50 | (42.94) |
| Manolian, P. #12787 | National Grid Security | 9/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 9/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 9/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 9/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 9/14/18 0 | 2 | 252.42 | 504.84 | 2 | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 569.25 | (64.41) |
| Manolian, P. #12787 | National Grid Security | 9/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 9/14/18 16 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Manolian, P. #12787 | National Grid Security | 9/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 9/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 9/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 9/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 9/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Manolian, P. #12787 | National Grid Security | 9/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 9/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 9/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 9/30/18 0 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Manolian, P. #12787 | National Grid Security | 9/30/18 21 | 3 | 112.18 | 336.54 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 379.50 | (42.96) |
| Manolian, P. #12787 | National Grid Security | 10/1/18 15 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Manolian, P. #12787 | National Grid Security | 10/1/18 23 | 1 | 168.28 | 168.28 | 2 | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 10/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 10/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 10/3/18 0 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 10/3/18 21 | 3 | 112.18 | 336.54 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 379.50 | (42.96) |
| Manolian, P. #12787 | National Grid Security | 10/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [B], [C], Detail type | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 10/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | Phoenix Communications | 10/8/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | | 63.25 | 253.00 | (28.64) |
| Manolian, P. #12787 | MGE | 10/9/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | | 63.25 | 253.00 | (28.64) |
| **Manolian, P. #12787 2018 Total** | | | **880** | | **80,266.28** | **93** | **3** | **17** | **0** | **49** | | | **-** | | **90,406.90** | **(10,140.62)** |
| Manolian, P. #12787 | National Grid Security | 10/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 10/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 10/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 10/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 10/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 10/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 10/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 10/17/18 13 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Manolian, P. #12787 | National Grid Security | 10/19/18 0 | 2 | 168.28 | 336.56 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 379.50 | (42.94) |
| Manolian, P. #12787 | National Grid Security | 10/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 10/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 10/31/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 10/31/18 20 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Manolian, P. #12787 | National Grid Security | 11/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 11/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 11/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 11/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 11/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 11/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 11/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 11/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 11/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 11/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 11/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 11/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 11/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 11/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 11/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 11/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 11/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 11/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 11/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Manolian, P. #12787 | National Grid Security | 11/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 11/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 11/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 11/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 11/21/18 7 | 7 | 112.18 | 785.26 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 885.50 | (100.24) |
| Manolian, P. #12787 | National Grid Security | 11/21/18 14 | 2 | 168.28 | 336.56 | 2 | | 1.5 | | | 26 | [D] | - | 189.75 | 379.50 | (42.94) |
| Manolian, P. #12787 | National Grid Security | 11/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 11/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 11/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 12/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 12/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 12/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 12/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 12/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 12/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 12/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 12/8/18 12 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Manolian, P. #12787 | National Grid Security | 12/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 12/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 12/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 12/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 12/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 12/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 12/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 12/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 12/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 12/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Manolian, P. #12787 | National Grid Security | 12/20/18 7 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Manolian, P. #12787 | National Grid Security | 12/20/18 15 | 3 | 168.28 | 504.84 | 2 | | 1.5 | | | 26 | [D] | - | 189.75 | 569.25 | (64.41) |
| Manolian, P. #12787 | National Grid Security | 12/24/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Manolian, P. #12787 | National Grid Security | 12/24/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Manolian, P. #12787 | National Grid Security | 12/31/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Manolian, P. #12787 | National Grid Security | 12/31/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Manolian, P. #12787 | National Grid Security | 12/31/18 0 | 4 | 252.42 | 1,009.68 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 1/2/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 1/2/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | National Grid Security | 1/2/19 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Manolian, P. #12787 | National Grid Security | 1/3/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Manolian, P. #12787 | National Grid Security | 1/3/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Manolian, P. #12787 | Callahan Inc | 1/7/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | National Grid Electric | 1/15/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Callahan Inc | 1/25/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Callahan Inc | 1/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Malden Housing Authority | 1/31/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Manolian, P. #12787 | Caruso & McGovern | 2/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/25/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE [F] | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/25/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/26/19 0 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 284.63 | (32.21) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/26/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/26/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Callahan Inc | 2/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | National Grid Gas | 3/4/19 11 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Verizon / Braintree | 3/5/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Manolian, P. #12787 | National Grid Electric | 3/5/19 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 26 | [D] | - | 94.88 | 664.13 | (75.15) |
| Manolian, P. #12787 | National Grid Electric | 3/5/19 23 | 1 | 56.09 | 56.09 | | | | | | 26 | N/A | - | 63.25 | 63.25 | (7.16) |
| Manolian, P. #12787 | Northeast Tree Inc | 3/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Caruso & McGovern | 3/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/11/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | National Grid Electric | 3/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Callahan Inc | 3/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/26/19 7 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/26/19 7 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Callahan Inc | 3/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | In Site Contracting | 3/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | National Grid Gas | 4/3/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Stop & Shop | 4/14/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | 131.82 | 659.10 | (98.20) |
| Manolian, P. #12787 | Stop & Shop | 4/14/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | 131.82 | 659.10 | (98.20) |
| Manolian, P. #12787 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | 131.82 | 659.10 | (98.20) |
| Manolian, P. #12787 | Stop & Shop | 4/19/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | 131.82 | 659.10 | (98.20) |
| Manolian, P. #12787 | National Grid Electric | 4/22/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Feeney Bros Excavation | 4/30/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Manolian, P. #12787 | Feeney Bros Excavation | 4/30/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 5/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Feeney Bros Excavation | 5/7/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 5/7/19 19 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Manolian, P. #12787 | Feeney Bros Excavation | 5/7/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Manolian, P. #12787 | Tufts Construction | 5/9/19 7 | 4 | 84.14 | 336.56 | | | 1.5 | | | 26 | [D] | - | 94.88 | 379.50 | (42.94) |
| Manolian, P. #12787 | Tufts Construction | 5/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Callahan Inc | 5/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Tufts Construction | 5/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Tufts Construction | 5/13/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Manolian, P. #12787 | Tufts Construction | 5/14/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 5/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 5/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Manolian, P. #12787 | Tufts Construction | 5/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Tufts Construction | 5/16/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Manolian, P. #12787 | Tufts Construction | 5/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Tufts Construction | 5/20/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Manolian, P. #12787 | Callahan Inc | 5/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 5/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | | |
| | | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Manolian, P. #12787 | Homer Cons | 6/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Callahan Inc | 6/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Homer Cons | 6/14/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 6/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 6/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Manolian, P. #12787 | Tufts Construction | 6/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 6/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 6/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 6/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 7/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 7/1/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Manolian, P. #12787 | Mirra Construction | 7/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Fred DeRoma & Son | 7/3/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 7/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 7/8/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 7/9/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 7/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | | 7/15/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Manolian, P. #12787 | Charles Construction | 7/15/19 15 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Tufts Construction | 7/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Feeney Bros Excavation | 7/18/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Manolian, P. #12787 | Tufts Construction | 7/18/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Manolian, P. #12787 | Feeney Bros Excavation | 7/18/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Manolian, P. #12787 | MWRA | 7/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 7/24/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 7/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 7/25/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Manolian, P. #12787 | National Grid Electric | 7/26/19 7 | 1 | 56.09 | 56.09 | | | | | | 26 | N/A | - | 65.91 | 65.91 | (9.82) |
| Manolian, P. #12787 | Callahan Inc | 7/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Feeney Bros Excavation | 7/30/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Manolian, P. #12787 | Feeney Bros Excavation | 7/30/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Manolian, P. #12787 | National Grid Electric | 7/31/19 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Manolian, P. #12787 | National Grid Electric | 7/31/19 0 | 7 | 126.21 | 883.47 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 1,038.00 | (154.61) |
| Manolian, P. #12787 | National Grid Electric | 7/31/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | In Site Contracting | 8/2/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Charles Construction | 8/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Charles Construction | 8/5/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Manolian, P. #12787 | Tufts Construction | 8/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Tufts Construction | 8/6/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Manolian, P. #12787 | Tufts Construction | 8/6/19 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 8/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 8/8/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Manolian, P. #12787 | Callahan Inc | 8/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 8/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 8/30/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 9/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Feeney Bros Excavation | 9/4/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Manolian, P. #12787 | Feeney Bros Excavation | 9/4/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Manolian, P. #12787 | T & K Asphalt | 9/5/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | MWRA | 9/6/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | National Grid Gas | 9/10/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | National Grid Gas | 9/10/19 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 395.46 | (35.98) |
| Manolian, P. #12787 | D&R General Contracting Inc. | 9/11/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Feeney Bros Excavation | 9/11/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Manolian, P. #12787 | D&R General Contracting Inc. | 9/11/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | Feeney Bros Excavation | 9/11/19 19 | 5 | 59.92 | 299.60 | | | | | | ◇26 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 9/24/19 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | ◇26 | ◇[D] | - | 148.30 | 148.30 | (13.50) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 9/24/19 7 | 3 | 89.87 | 269.61 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 9/24/19 19 | 5 | 59.92 | 299.60 | | | | | | ◇26 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| Manolian, P. #12787 | Lucas Tree Experts | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Feeney Bros Excavation | 10/1/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Manolian, P. #12787 | Feeney Bros Excavation | 10/1/19 15 | 5 | 59.92 | 299.60 | | | | | | ◇26 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/1/19 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | ◇26 | ◇[D] | - | 148.30 | 296.60 | (26.99) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/4/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Manolian, P. #12787 | Newport Construction | 10/7/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | Feeney Bros Excavation | 10/7/19 7 | 5 | 59.92 | 299.60 | | | | | | ◇26 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| Manolian, P. #12787 | Newport Construction | 10/7/19 7 | 7 | 59.92 | 419.44 | | | | | | ◇26 | ◇N/A | - | 65.91 | 461.37 | (41.93) |
| Manolian, P. #12787 | Feeney Bros Excavation | 10/7/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Manolian, P. #12787 | Newport Construction | 10/7/19 14 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | Callahan Inc | 10/10/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Callahan Inc | 10/10/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | RM Pacella | 10/16/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | RM Pacella | 10/16/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | Newport Construction | 10/17/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | Newport Construction | 10/17/19 7 | 7 | 59.92 | 419.44 | | | | | | ◇26 | ◇N/A | - | 65.91 | 461.37 | (41.93) |
| Manolian, P. #12787 | Newport Construction | 10/17/19 14 | 4 | 89.87 | 359.48 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 395.46 | (35.98) |
| Manolian, P. #12787 | Callahan Inc | 10/23/19 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | Callahan Inc | 10/23/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Newport Construction | 10/24/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | Newport Construction | 10/24/19 7 | 4 | 89.87 | 359.48 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 395.46 | (35.98) |
| Manolian, P. #12787 | Newport Construction | 10/24/19 7 | 7 | 59.92 | 419.44 | | | | | | ◇26 | ◇N/A | - | 65.91 | 461.37 | (41.93) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/28/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Feeney Bros Excavation | 10/28/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/28/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | Feeney Bros Excavation | 10/28/19 19 | 5 | 59.92 | 299.60 | | | | | | ◇26 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| Manolian, P. #12787 | Newport Construction | 11/4/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | Newport Construction | 11/4/19 7 | 7 | 59.92 | 419.44 | | | | | | ◇26 | ◇N/A | - | 65.91 | 461.37 | (41.93) |
| Manolian, P. #12787 | Callahan Inc | 11/5/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Newport Construction | 11/6/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | Newport Construction | 11/6/19 7 | 7 | 59.92 | 419.44 | | | | | | ◇26 | ◇N/A | - | 65.91 | 461.37 | (41.93) |
| Manolian, P. #12787 | Newport Construction | 11/6/19 14 | 4 | 89.87 | 359.48 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 395.46 | (35.98) |
| Manolian, P. #12787 | Newport Construction | 11/18/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | Newport Construction | 11/18/19 7 | 7 | 59.92 | 419.44 | | | | | | ◇26 | ◇N/A | - | 65.91 | 461.37 | (41.93) |
| Manolian, P. #12787 | Newport Construction | 11/18/19 14 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | Fishbach & Moore Electrical | 11/21/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Manolian, P. #12787 | Fishbach & Moore Electrical | 11/21/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 11/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 11/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Dellbrook Construction | 12/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | In Site Contracting | 12/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Callahan Inc | 12/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Caruso & McGovern | 12/9/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| **Manolian, P. #12787 2019 Total** | | | **1211** | | **100,493.97** | **76** | **6** | **37** | **0** | **51** | | | **-** | | **113,595.79** | **(13,101.82)** |
| Manolian, P. #12787 | Bond Brothers | 12/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Callahan Inc | 12/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 12/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 12/12/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | Caruso & McGovern | 12/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 12/16/19 0 | 3 | 59.92 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 12/16/19 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 12/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Callahan Inc | 12/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Callahan Inc | 12/30/19 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Manolian, P. #12787 | Bond Brothers | 1/3/20 20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Callahan Inc | 1/8/20 20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/14/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | Bond Civil Utilty | 1/14/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/15/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | National Grid Electric | 1/16/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Callahan Inc | 1/17/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/21/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Manolian, P. #12787 | Dellbrook Construction | 1/21/20 11 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/21/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/21/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Manolian, P. #12787 | Verizon / Braintree | 1/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Verizon / Braintree | 1/24/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Manolian, P. #12787 | Bond Civil Utilty | 1/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Dellbrook Construction | 1/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Harlan Electric | 1/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/4/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Manolian, P. #12787 | Verizon / Braintree | 2/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/4/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/4/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Manolian, P. #12787 | Dellbrook Construction | 2/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/11/20 0 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 296.60 | (26.99) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/11/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/12/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | Callahan Inc | 2/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Manolian, P. #12787 | Tufts Construction | 2/20/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Manolian, P. #12787 | Bond Civil Utility | 2/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Bond Civil Utility | 2/24/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/26/20 1 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | Bond Civil Utility | 2/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/26/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 65.91 | 197.73 | (17.97) |
| Manolian, P. #12787 | Bond Civil Utility | 2/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/28/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/9/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Manolian, P. #12787 | Bond Civil Utility | 3/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | National Gas | 3/12/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Callahan Inc | 3/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/17/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Manolian, P. #12787 | Dellbrook Construction | 3/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Verizon / Braintree | 3/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Waveguide Inc | 3/25/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Manolian, P. #12787 | National Grid Electric | 3/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Bond Civil Utility | 4/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Verizon / Braintree | 4/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Bond Civil Utility | 4/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Super 88 | 4/20/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Manolian, P. #12787 | ElecComm Corporation | 4/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Bond Civil Utility | 4/22/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | ElecComm Corporation | 4/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Super 88 | 4/26/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Manolian, P. #12787 | Bond Civil Utility | 5/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | RM Pacella | 5/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | National Grid Gas | 5/5/20 8 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Manolian, P. #12787 | National Grid Gas | 5/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Verizon / Braintree | 5/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | RM Pacella | 5/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Asplundh Construction LLC | 5/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 5/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Asplundh Construction LLC | 5/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | City of Malden DPW | 6/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Mirra Construction | 6/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Bond Civil Utility | 6/9/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 6/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 6/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Manolian, P. #12787 | Young Construction | 6/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | National Grid Gas | 6/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Manolian, P. #12787 | National Grid Gas | 6/16/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Manolian, P. #12787 | RM Pacella | 7/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | RM Pacella | 7/29/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Manolian, P. #12787 | Comcast | 7/31/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Manolian, P. #12787 | National Grid Electric | 8/4/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Manolian, P. #12787 | National Grid Electric | 8/4/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Manolian, P. #12787 | ElecComm Corporation | 8/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Verizon / Braintree | 8/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Verizon / Braintree | 8/18/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | ADS Environmental | 8/20/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Manolian, P. #12787 | National Gas | 8/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Dellbrook Construction | 8/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Verizon / Braintree | 9/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Dellbrook Construction | 9/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Dellbrook Construction | 9/8/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Manolian, P. #12787 | Dellbrook Construction | 9/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Communications Construction | 9/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | NEUCO | 9/14/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Manolian, P. #12787 | Communications Construction | 9/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | NEUCO | 9/14/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Manolian, P. #12787 | NEUCO | 9/14/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Manolian, P. #12787 | Consigli Construction | 9/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Phoenix Communications | 9/18/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Manolian, P. #12787 | Phoenix Communications | 9/18/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Manolian, P. #12787 | National Grid Electric | 9/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | NEUCO | 9/22/20 3 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 458.93 | (54.53) |
| Manolian, P. #12787 | NEUCO | 9/22/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Manolian, P. #12787 | NEUCO | 9/22/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Manolian, P. #12787 | Allied Paving | 9/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Allied Paving | 9/29/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Manolian, P. #12787 | Fishbach & Moore Electrical | 10/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | NEUCO | 10/2/20 3 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 458.93 | (54.53) |
| Manolian, P. #12787 | D&R General Contracting Inc. | 10/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | NEUCO | 10/2/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Manolian, P. #12787 | D&R General Contracting Inc. | 10/2/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Manolian, P. #12787 | NEUCO | 10/2/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Manolian, P. #12787 | Verizon / Braintree | 10/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | D&R General Contracting Inc. | 10/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/13/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Manolian, P. #12787 | Newport Construction | 10/19/20 5 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Manolian, P. #12787 | Newport Construction | 10/19/20 0 | 5 | 89.87 | 449.35 | | | | | 1.5 | 27 | [D] | - | 101.99 | 509.93 | (60.57) |
| Manolian, P. #12787 | Newport Construction | 10/19/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 67.99 | 203.97 | (24.21) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 10/21/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Manolian, P. #12787 | National Gas | 10/22/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Middlesex Corp | 10/25/20 4 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Manolian, P. #12787 | Middlesex Corp | 10/25/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Manolian, P. #12787 | National Gas | 10/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | National Gas | 10/26/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Manolian, P. #12787 | Newport Construction | 10/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | City of Malden DPW | 10/31/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Manolian, P. #12787 | Callahan Excavation | 11/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Callahan Excavation | 11/2/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Manolian, P. #12787 | Newport Construction | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | | | Difference |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | Recalc | Rate | Pay [CP] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Manolian, P. #12787 | Newport Construction | 11/4/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Manolian, P. #12787 | Mirra Construction | 11/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Mirra Construction | 11/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Mirra Construction | 11/13/20 11 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 11/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 11/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Manolian, P. #12787 | Mirra Construction | 11/18/20 4 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A; [D] | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Mirra Construction | 11/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Phoenix Communications | 11/30/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Manolian, P. #12787 | Phoenix Communications | 11/30/20 23 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Manolian, P. #12787 | National Grid Gas | 12/1/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Manolian, P. #12787 | National Grid Gas | 12/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | National Grid Gas | 12/4/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Manolian, P. #12787 | Bond Civil Utilty | 12/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | National Grid Electric | 12/7/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 12/10/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 12/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 12/14/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Manolian, P. #12787 | Asplundh Construction LLC | 12/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Manolian, P.#12787 2020 Total** | | | **913** | | **58,121.33** | **0** | **0** | **28** | **0** | **19** | | | **-** | | **64,813.58** | **(6,692.25)** |
| Manolian, P. #12787 | Stop & Shop | 12/7/20 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 12/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Lawton Welding | 12/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Asplundh Construction LLC | 12/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | National Grid Gas | 1/4/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Manolian, P. #12787 | National Grid Gas | 1/4/21 11 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Communications Constructio | 1/5/21 9 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Stop & Shop | 1/5/21 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/6/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/6/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Manolian, P. #12787 | Bond Civil Utilty | 1/9/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Stop & Shop | 1/11/21 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Manolian, P. #12787 | Stop & Shop | 1/11/21 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Manolian, P. #12787 | National Grid Gas | 1/12/21 11 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | National Grid Gas | 1/12/21 19 | 3 | 89.87 | 269.61 | | | 1.5 | | | 28 | [D] | - | 101.99 | 305.96 | (36.34) |
| Manolian, P. #12787 | Stop & Shop | 1/18/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Manolian, P. #12787 | Communications Constructio | 1/19/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Manolian, P. #12787 | Communications Constructio | 1/19/21 7 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Manolian, P. #12787 | Verizon / Braintree | 1/20/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Phoenix Communications | 1/22/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Stop & Shop | 1/22/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Manolian, P. #12787 | East Coast Tree Service | 1/25/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 1/26/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Manolian, P. #12787 | Caruso & McGovern | 1/28/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Mirra Construction | 2/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manolian, P. #12787 | Bond Civil Utility | 2/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/3/21 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Manolian, P. #12787 | Newport Construction | 2/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 2/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Bond Civil Utility | 2/10/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Manolian, P. #12787 | Bond Civil Utility | 2/10/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | [D] | - | 67.99 | 67.99 | (8.07) |
| Manolian, P. #12787 | Bond Civil Utility | 2/11/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Manolian, P. #12787 | Bond Civil Utility | 2/11/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | [D] | - | 67.99 | 67.99 | (8.07) |
| Manolian, P. #12787 | National Grid Electric | 2/15/21 5 | 2 | 134.80 | 269.60 | | 1.5 | | | 1.5 | 28 | [D] | - | 152.98 | 305.96 | (36.36) |
| Manolian, P. #12787 | National Grid Electric | 2/15/21 7 | 9 | 89.87 | 808.83 | | 1.5 | | | | 28 | [D] | - | 101.99 | 917.87 | (109.04) |
| Manolian, P. #12787 | National Grid Electric | 2/15/21 0 | 5 | 89.87 | 449.35 | | 1.5 | | | | 28 | [D] | - | 101.99 | 509.93 | (60.57) |
| Manolian, P. #12787 | National Grid Electric | 2/15/21 21 | 3 | 89.87 | 269.61 | | 1.5 | | | | 28 | [D] | - | 101.99 | 305.96 | (36.34) |
| Manolian, P. #12787 | Pine Ridge Construction | 2/16/21 1 | 1 | 89.87 | 89.87 | | | | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Manolian, P. #12787 | Pine Ridge Construction | 2/16/21 21 | 3 | 59.92 | 179.76 | | | | | 1.5 | 28 | N/A | - | 67.99 | 203.97 | (24.21) |
| Manolian, P. #12787 | Bond Civil Utility | 2/26/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Verizon / Braintree | 3/8/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Verizon / Braintree | 3/9/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Bond Civil Utility | 3/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Bond Civil Utility | 3/27/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | United Properties | 3/28/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Manolian, P. #12787 | United Properties | 3/28/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Manolian, P. #12787 | Communications Construction | 3/29/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/31/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 3/31/21 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Manolian, P. #12787 | Bond Civil Utility | 4/1/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Manolian, P. #12787 | Bond Civil Utility | 4/1/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | [D] | - | 67.99 | 67.99 | (8.07) |
| Manolian, P. #12787 | National Grid Gas | 4/2/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Manolian, P. #12787 | Bond Civil Utility | 4/3/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Manolian, P. #12787 | Bond Civil Utility | 4/3/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | [D] | - | 67.99 | 67.99 | (8.07) |
| Manolian, P. #12787 | Robert J Deveraux Corp | 4/7/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Manolian, P. #12787 2021 Total** | | | **333** | | **22,139.72** | **0** | **4** | **5** | **0** | **8** | | | **-** | | **25,122.31** | **(2,982.59)** |
| **Manolian, P. #12787 Grand Total** | | | **4490** | | **325,955.09** | **169** | **13** | **128** | **0** | **149** | | | **-** | | **369,163.31** | **(43,208.22)** |
| | | | | | | | | | | | | | | | | |
| Martinez, J. #16237 | Robert J Deveraux Corp | 9/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Martinez, J. #16237 | Verizon / Braintree | 10/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Martinez, J. #16237 | Robert J Deveraux Corp | 10/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Martinez, J. #16237 | Robert J Deveraux Corp | 10/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Martinez, J. #16237 | Allied Paving | 10/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Martinez, J. #16237 | Robert J Deveraux Corp | 10/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Martinez, J. #16237 | Robert J Deveraux Corp | 10/21/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Martinez, J. #16237 | Newport Construction | 11/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Martinez, J. #16237 | Robert J Deveraux Corp | 11/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Martinez, J. #16237 | Robert J Deveraux Corp | 11/24/20 15 | 6 | 89.87 | 539.22 | | | 1.5 | | | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Martinez, J. #16237 | Robert J Deveraux Corp | 12/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Martinez, J. #16237 | Asplundh Construction LLC | 12/14/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Martinez, J. #16237 2020 Total** | | | **77** | | **4,883.39** | **0** | **0** | **3** | **0** | **0** | | | **-** | | **5,541.19** | **(657.79)** |
| Martinez, J. #16237 | Asplundh Construction LLC | 12/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP] = [F] x [CR]** | **Difference (Under) Paid** |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Martinez, J. #16237 | Asplundh Construction LLC | 1/6/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Martinez, J. #16237 | Robert J Deveraux Corp | 2/3/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Martinez, J. #16237 | Newport Construction | 2/10/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Martinez, J. #16237 | Robert J Deveraux Corp | 2/22/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Martinez, J. #16237 | Locke Crane Services | 2/25/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Martinez, J. #16237 | Bond Civil Utilty | 3/26/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Martinez, J. #16237 | Robert J Deveraux Corp | 3/30/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Martinez, J. #16237 | Robert J Deveraux Corp | 3/30/21 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | | 28 | [D] | - | 101.99 | 305.96 | (36.34) |
| Martinez, J. #16237 | Robert J Deveraux Corp | 3/31/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Martinez, J. #16237 | Asplundh Tree | 4/6/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Martinez, J. #16237 2021 Total** | | | **83** | | **5,063.21** | **0** | **0** | **1** | **0** | **0** | | | | **-** | | **5,745.16** | **(681.94)** |
| **Martinez, J. #16237 Grand Total** | | | **160** | | **9,946.60** | **0** | **0** | **4** | **0** | **0** | | | | **-** | | **11,286.34** | **(1,339.74)** |
| | | | | | | | | | | | | | | | | | |
| Hassenfratz (F. Mcadam), | Walgreens Malden | 9/15/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | | 23 | [D] | - | 83.87 | 503.19 | (50.31) |
| Hassenfratz (F. Mcadam), | Robert J Deveraux Corp | 9/16/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Hassenfratz (F. Mcadam), | Robert J Deveraux Corp | 9/16/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Hassenfratz (F. Mcadam), | Walgreens Malden | 9/16/16 19 | 5 | 50.32 | 251.60 | | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Hassenfratz (F. Mcadam), | Walgreens Malden | 12/8/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| **Hassenfratz (F. Mcadam), J. #10670 2016 Total** | | | **22** | | **1,610.24** | **0** | **0** | **1** | **0** | **4** | | | | **-** | | **1,833.13** | **(222.89)** |
| Hassenfratz (F. Mcadam), | Walgreens Malden | 1/1/17 0 | 6 | 113.22 | 679.32 | | 1.5 | | | 1.5 | | 24 | [D] | - | 138.83 | 832.95 | (153.63) |
| Hassenfratz (F. Mcadam), | Walgreens Malden | 1/19/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Hassenfratz (F. Mcadam), | Walgreens Malden | 3/21/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Hassenfratz (F. Mcadam), | Walgreens Malden | 4/20/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Hassenfratz (F. Mcadam), | Walgreens Malden | 8/30/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| **Hassenfratz (F. Mcadam), J. #10670 2017 Total** | | | **30** | | **2,542.80** | **0** | **1** | **0** | **0** | **5** | | | | **-** | | **3,054.15** | **(511.35)** |
| **Hassenfratz (F. Mcadam), J. #10670 Grand Total** | | | **52** | | **4,153.04** | **0** | **1** | **1** | **0** | **9** | | | | **-** | | **4,887.28** | **(734.24)** |
| | | | | | | | | | | | | | | | | | |
| Mcgahey, L. #10671 | Aggregate Industries | 8/29/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Mcgahey, L. #10671 | Aggregate Industries | 8/29/16 20 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Mcgahey, L. #10671 | Stop & Shop | 9/17/16 20 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Mcgahey, L. #10671 | Aggregate Industries | 9/19/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Mcgahey, L. #10671 | Aggregate Industries | 9/19/16 20 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Mcgahey, L. #10671 | Aggregate Industries | 9/25/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Mcgahey, L. #10671 | Aggregate Industries | 9/25/16 20 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Mcgahey, L. #10671 | Aggregate Industries | 9/29/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Mcgahey, L. #10671 | Aggregate Industries | 9/29/16 20 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mcgahey, L. #10671 | Robert J Deveraux Corp | 10/3/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Mcgahey, L. #10671 | Robert J Deveraux Corp | 10/3/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Mcgahey, L. #10671 | Robert J Deveraux Corp | 10/3/16 19 | 5 | 50.32 | 251.60 | | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Mcgahey, L. #10671 | Robert J Deveraux Corp | 10/10/16 3 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | | 23 | [D] | - | 136.80 | 136.80 | (23.58) |
| Mcgahey, L. #10671 | Robert J Deveraux Corp | 10/10/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Mcgahey, L. #10671 | Robert J Deveraux Corp | 10/10/16 19 | 5 | 50.32 | 251.60 | | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Mcgahey, L. #10671 | Aggregate Industries | 10/11/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Mcgahey, L. #10671 | Aggregate Industries | 10/11/16 20 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mcgahey, L. #10671 | Malden Housing Authority | 10/15/16 20 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mcgahey, L. #10671 | Aggregate Industries | 10/16/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Mcgahey, L. #10671 | Aggregate Industries | 10/16/16 20 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mcgahey, L. #10671 | Aggregate Industries | 11/6/16 20 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] =[F]x[CR] | Difference (Under) Paid [H]-[CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ◇ Mcgahey, L. #10671 | ◇ Aggregate Industries | 11/6/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | ◇23 | ◇[D] | - | 91.20 | 364.80 | (62.88) |
| ◇ Mcgahey, L. #10671 | ◇ Plumb House | 11/11/16 7 | 8 | 75.48 | 603.84 | | 1.5 | | | | ◇23 | ◇[D] | - | 91.20 | 729.60 | (125.76) |
| ◇ Mcgahey, L. #10671 | ◇ Aggregate Industries | 11/15/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | ◇23 | ◇[D] | - | 91.20 | 364.80 | (62.88) |
| ◇ Mcgahey, L. #10671 | ◇ Aggregate Industries | 11/16/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Mcgahey, L. #10671 | ◇ Aggregate Industries | 11/16/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | ◇23 | ◇[D] | - | 91.20 | 364.80 | (62.88) |
| ◇ Mcgahey, L. #10671 | ◇ Plumb House | 12/2/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| ◇ Mcgahey, L. #10671 | ◇ Plumb House | 12/2/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇23 | ◇[D] | - | 91.20 | 91.20 | (15.72) |
| **◇ Mcgahey, L. #10671 2016 Total** | | | 112 | | 7,107.70 | 0 | 1 | 3 | 0 | 13 | | | - | | 8,421.74 | (1,314.04) |
| ◇ Mcgahey, L. #10671 | ◇ Stop & Shop | 2/8/17 16 | 4 | 50.32 | 201.28 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (45.52) |
| ◇ Mcgahey, L. #10671 | ◇ Stop & Shop | 2/11/17 16 | 4 | 50.32 | 201.28 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (45.52) |
| ◇ Mcgahey, L. #10671 | ◇ Robert J Deveraux Corp | 2/27/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Mcgahey, L. #10671 | ◇ Robert J Deveraux Corp | 2/27/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (17.07) |
| ◇ Mcgahey, L. #10671 | ◇ Stop & Shop | 3/1/17 20 | 4 | 50.32 | 201.28 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (45.52) |
| ◇ Mcgahey, L. #10671 | ◇ Stop & Shop | 3/4/17 20 | 4 | 50.32 | 201.28 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (45.52) |
| ◇ Mcgahey, L. #10671 | ◇ Stop & Shop | 3/8/17 20 | 4 | 50.32 | 201.28 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (45.52) |
| ◇ Mcgahey, L. #10671 | ◇ Robert J Deveraux Corp | 3/13/17 8 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Mcgahey, L. #10671 | ◇ Stop & Shop | 3/20/17 16 | 4 | 50.32 | 201.28 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (45.52) |
| ◇ Mcgahey, L. #10671 | ◇ Rotary | 3/25/17 9 | 4 | 50.32 | 201.28 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (45.52) |
| ◇ Mcgahey, L. #10671 | ◇ Stop & Shop | 3/26/17 20 | 4 | 50.32 | 201.28 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (45.52) |
| ◇ Mcgahey, L. #10671 | ◇ Robert J Deveraux Corp | 4/5/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Mcgahey, L. #10671 | ◇ Robert J Deveraux Corp | 4/5/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 277.65 | (51.21) |
| ◇ Mcgahey, L. #10671 | ◇ Robert J Deveraux Corp | 4/14/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Mcgahey, L. #10671 | ◇ Robert J Deveraux Corp | 4/14/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (17.07) |
| ◇ Mcgahey, L. #10671 | ◇ Robert J Deveraux Corp | 5/26/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Mcgahey, L. #10671 | ◇ Robert J Deveraux Corp | 6/12/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Mcgahey, L. #10671 | ◇ Robert J Deveraux Corp | 6/12/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (17.07) |
| ◇ Mcgahey, L. #10671 | ◇ Robert J Deveraux Corp | 6/16/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Mcgahey, L. #10671 | ◇ Robert J Deveraux Corp | 6/19/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Mcgahey, L. #10671 | ◇ Robert J Deveraux Corp | 6/19/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 185.10 | (34.14) |
| ◇ Mcgahey, L. #10671 | ◇ Walgreens Malden | 6/26/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | ◇24 | ◇[D] | - | 92.55 | 555.30 | (102.42) |
| ◇ Mcgahey, L. #10671 | ◇ Robert J Deveraux Corp | 6/30/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Mcgahey, L. #10671 | ◇ Robert J Deveraux Corp | 7/10/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Mcgahey, L. #10671 | ◇ DCF | 8/4/17 12 | 4 | 56.09 | 224.36 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (22.44) |
| ◇ Mcgahey, L. #10671 | ◇ Malden Housing Authority | 8/5/17 20 | 4 | 56.09 | 224.36 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (22.44) |
| ◇ Mcgahey, L. #10671 | ◇ Garnett Builders | 8/28/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Mcgahey, L. #10671 | ◇ Robert J Deveraux Corp | 9/8/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Mcgahey, L. #10671 | ◇ Robert J Deveraux Corp | 9/8/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (8.41) |
| ◇ Mcgahey, L. #10671 | ◇ Robert J Deveraux Corp | 9/15/17 8 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Mcgahey, L. #10671 | ◇ Tufts Construction | 9/18/17 7 | 4 | 56.09 | 224.36 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (22.44) |
| **◇ Mcgahey, L. #10671 2017 Total** | | | 163 | | 8,842.10 | 0 | 0 | 6 | 0 | 1 | | | - | | 10,519.85 | (1,677.75) |
| ◇ Mcgahey, L. #10671 | ◇ Garnett Builders | 12/1/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Mcgahey, L. #10671 | ◇ Stop & Shop | 1/14/18 16 | 4 | 56.09 | 224.36 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (22.44) |
| ◇ Mcgahey, L. #10671 | ◇ Malden Housing Authority | 1/17/18 16 | 4 | 56.09 | 224.36 | | | | | | ◇25 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Mcgahey, L. #10671 | ◇ Walgreens Malden | 2/4/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇25 | ◇[D] | - | 94.88 | 569.25 | (64.41) |
| ◇ Mcgahey, L. #10671 | ◇ Stop & Shop | 2/10/18 16 | 4 | 56.09 | 224.36 | | | | | | ◇25 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Mcgahey, L. #10671 | ◇ Callahan Inc | 3/19/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇25 | ◇[D] | - | 94.88 | 569.25 | (64.41) |
| ◇ Mcgahey, L. #10671 | ◇ Callahan Inc | 3/26/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇25 | ◇[D] | - | 94.88 | 569.25 | (64.41) |
| ◇ Mcgahey, L. #10671 | ◇ Callahan Inc | 4/1/18 7 | 1 | 56.09 | 56.09 | | | | | | ◇25 | ◇N/A | - | 63.25 | 63.25 | (7.16) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mcgahey, L. #10671 | Callahan Inc | 4/1/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcgahey, L. #10671 | National Grid Security | 6/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 6/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 6/26/18 6 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 6/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 7/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 7/4/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 7/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Gas | 7/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Gas | 7/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 7/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 7/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 7/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 7/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 7/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 7/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 7/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 7/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 7/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 8/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 8/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 8/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 8/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 8/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 8/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 8/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 8/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 8/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 8/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 8/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 8/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 8/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 8/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 8/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 8/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 8/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 8/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 8/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 8/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 8/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 8/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 8/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 8/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 8/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 9/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 9/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Mcgahey, L. #10671 | National Grid Security | 9/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 9/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 9/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 9/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 9/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 9/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 9/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 9/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 9/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 9/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 9/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 9/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 9/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 9/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 9/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 9/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 9/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 9/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 9/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 9/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 9/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 10/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 10/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Mcgahey, L. #10671 2018 Total** | | | **366** | | **45,518.29** | **70** | **3** | **0** | **0** | **34** | | | **-** | | **51,308.78** | **(5,790.49)** |
| Mcgahey, L. #10671 | National Grid Security | 10/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 10/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 10/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 10/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 10/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 10/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 10/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 10/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 10/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 10/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 10/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 10/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 10/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 10/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 10/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 10/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 10/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 11/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 11/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 11/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 11/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 11/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 11/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 11/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | |
| | | | | | | Verified Multipliers | | | | | | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mcgahey, L. #10671 | National Grid Security | 11/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 11/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 11/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 11/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 11/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 11/22/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcgahey, L. #10671 | National Grid Security | 11/22/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Mcgahey, L. #10671 | National Grid Security | 11/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 11/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 11/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 11/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 11/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 12/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 12/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 12/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 12/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 12/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 12/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 12/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 12/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 12/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 12/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 12/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 12/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 12/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 12/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 12/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 12/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 12/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 12/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 12/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 12/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 12/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | National Grid Security | 12/24/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Mcgahey, L. #10671 | National Grid Security | 12/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcgahey, L. #10671 | National Grid Security | 12/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcgahey, L. #10671 | National Grid Security | 12/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcgahey, L. #10671 | National Grid Security | 12/31/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcgahey, L. #10671 | National Grid Security | 12/31/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcgahey, L. #10671 | National Grid Security | 1/2/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcgahey, L. #10671 | Stop & Shop | 4/11/19 14 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 1,054.56 | (157.12) |
| Mcgahey, L. #10671 | Stop & Shop | 4/11/19 22 | 1 | 168.28 | 168.28 | 2 | | 1.5 | | | 26 | [D], [E] | - | 197.73 | 197.73 | (29.45) |
| Mcgahey, L. #10671 | Robert J Deveraux Corp | 4/29/19 7 | 8 | 56.09 | 448.72 | 2 | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcgahey, L. #10671 | Malden Housing Authority | 5/7/19 16 | 4 | 56.09 | 224.36 | 2 | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mcgahey, L. #10671 | Malden Housing Authority | 5/28/19 16 | 4 | 56.09 | 224.36 | 2 | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mcgahey, L. #10671 | Walgreens Malden | 10/28/19 0 | 6 | 89.87 | 539.22 | 2 | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcgahey, L. #10671 | Walgreens Malden | 11/4/19 0 | 6 | 89.87 | 539.22 | 2 | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcgahey, L. #10671 | Walgreens Malden | 11/6/19 0 | 6 | 89.87 | 539.22 | 2 | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Verified Multipliers | | | | | | | Analysis by Michelle Smith, CPA / As Corrected | | | |
| Mcgahey, L. #10671 | Walgreens Malden | 11/11/19 0 | 6 | 134.80 | 808.80 | | 1.5 | | | 1.5 | 26 | [D] | - | 148.30 | 889.79 | (80.98) |
| Mcgahey, L. #10671 | Walgreens Malden | 11/18/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcgahey, L. #10671 | Robert J Deveraux Corp | 11/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcgahey, L. #10671 | Robert J Deveraux Corp | 11/22/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Mcgahey, L. #10671 | Walgreens Malden | 12/2/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcgahey, L. #10671 | Walgreens Malden | 12/9/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| **Mcgahey, L. #10671 2019 Total** | | | **366** | | **45,235.01** | **66** | **7** | **2** | **0** | **34** | | | **-** | | **50,926.59** | **(5,691.58)** |
| Mcgahey, L. #10671 | Walgreens Malden | 2/17/20 0 | 6 | 134.80 | 808.80 | | 1.5 | | | 1.5 | 27 | [D] | - | 148.30 | 889.79 | (80.98) |
| Mcgahey, L. #10671 | RM Pacella | 4/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcgahey, L. #10671 | RM Pacella | 4/10/20 15 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| **Mcgahey, L. #10671 2020 Total** | | | **15** | | **1,378.03** | **0** | **1** | **1** | **0** | **1** | | | **-** | | **1,515.93** | **(137.90)** |
| **Mcgahey, L. #10671 Grand Total** | | | **1022** | | **108,081.13** | **136** | **12** | **12** | **0** | **83** | | | **-** | | **122,692.89** | **(14,611.76)** |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 8/25/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 8/25/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Mckenna, K. #10672 | D&R General Contracting Inc. | 9/6/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Mckenna, K. #10672 | D&R General Contracting Inc. | 9/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Mckenna, K. #10672 | D&R General Contracting Inc. | 9/8/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Mckenna, K. #10672 | D&R General Contracting Inc. | 9/8/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Mckenna, K. #10672 | D&R General Contracting Inc. | 9/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Mckenna, K. #10672 | National Grid Gas | 9/12/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Mckenna, K. #10672 | Verizon / Braintree | 9/14/16 9 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Mckenna, K. #10672 | Plumb House | 9/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mckenna, K. #10672 | Malden Catholic | 9/30/16 18 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mckenna, K. #10672 | Congregation Beth Israel | 10/4/16 10 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mckenna, K. #10672 | D&R General Contracting Inc. | 10/5/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Mckenna, K. #10672 | D&R General Contracting Inc. | 10/5/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/6/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/6/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/6/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Mckenna, K. #10672 | Rubicon Builders | 10/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mckenna, K. #10672 | D&R General Contracting Inc. | 10/11/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Mckenna, K. #10672 | D&R General Contracting Inc. | 10/11/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mckenna, K. #10672 | D&R General Contracting Inc. | 10/14/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Mckenna, K. #10672 | D&R General Contracting Inc. | 10/14/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mckenna, K. #10672 | Malden Catholic | 10/14/16 18 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/17/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/17/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Mckenna, K. #10672 | National Grid Electric | 10/17/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/17/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/26/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mckenna, K. #10672 | Malden High School | 10/28/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mckenna, K. #10672 | Mystic Valley Charter School | 10/29/16 14 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mckenna, K. #10672 | Malden High School | 11/4/16 17 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mckenna, K. #10672 | Seaver Construction | 11/9/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mckenna, K. #10672 | EB Rotondi & Sons | 11/10/16 15 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mckenna, K. #10672 | Kappy's Rte 1 | 11/23/16 10 | 6 | 50.32 | 301.92 | | | | | | 23 | N/A | - | 60.80 | 364.80 | (62.88) |
| Mckenna, K. #10672 | Bartlett Consolidated LLC | 12/1/16 10 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mckenna, K. #10672 | Robert J Deveraux Corp | 12/5/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 12/5/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Mckenna, K. #10672 | Local 22 | 12/7/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mckenna, K. #10672 | Mirra Construction | 12/9/16 12 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| **Mckenna, K. #10672 2016 Total** | | | **199** | | **10,642.68** | **0** | **0** | **9** | **0** | **4** | | | | - | | **12,622.04** | **(1,979.36)** |
| Mckenna, K. #10672 | Comcast | 12/28/16 15 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 1/3/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 1/3/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 1/4/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 1/4/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 1/10/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 1/20/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Garnett Builders | 1/31/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 2/3/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 2/3/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 2/8/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 2/15/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Malden High School | 2/20/17 18 | 4 | 75.48 | 301.92 | | 1.5 | | | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Mckenna, K. #10672 | Plumb House | 2/21/17 10 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 2/22/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 2/22/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 2/27/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 2/28/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Callahan Inc | 3/6/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 3/10/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 3/16/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 3/20/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 3/20/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 3/23/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 3/23/17 16 | 4 | 75.48 | 301.92 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 3/29/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 3/29/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mckenna, K. #10672 | National Grid Gas | 3/30/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/3/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/3/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/4/17 7 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/5/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/5/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Mckenna, K. #10672 | Garnett Builders | 4/10/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Verizon / Braintree | 4/17/17 0 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Water Dept City of Malden | 4/25/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | 1056 Main St | 4/27/17 9 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/28/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/28/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mckenna, K. #10672 | Verizon / Braintree | 5/1/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Verizon / Braintree | 5/4/17 9 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Garnett Builders | 5/15/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | National Grid Electric | 5/17/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mckenna, K. #10672 | Robert J Deveraux Corp | 5/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 5/22/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mckenna, K. #10672 | MWRA | 5/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 5/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 5/31/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/2/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Building Point HVAC | 6/16/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/20/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mckenna, K. #10672 | Verizon / Braintree | 6/21/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mckenna, K. #10672 | CRL | 6/28/17 13 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 7/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Charles Construction | 7/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 7/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 7/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | D&R General Contracting Inc. | 7/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 7/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | D&R General Contracting Inc. | 7/26/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Mckenna, K. #10672 | D&R General Contracting Inc. | 7/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | D&R General Contracting Inc. | 7/28/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Mckenna, K. #10672 | Verizon / Braintree | 8/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | National Grid Gas | 8/9/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | National Grid Gas | 8/9/17 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Mckenna, K. #10672 | National Grid Electric | 8/11/17 7 | 1 | 56.09 | 56.09 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (5.61) |
| Mckenna, K. #10672 | National Grid Electric | 8/11/17 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (58.87) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 8/16/17 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 8/16/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mckenna, K. #10672 | GTA Co., Inc. | 8/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | National Grid Electric | 9/2/17 16 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 9/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 9/8/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mckenna, K. #10672 | National Grid Electric | 9/8/17 16 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | CRL | 9/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 9/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Garnett Builders | 9/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Temple Tifareth Israel | 9/30/17 10 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mckenna, K. #10672 | Malden Catholic | 10/6/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mckenna, K. #10672 | National Grid Gas | 10/10/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | National Grid Gas | 10/10/17 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/12/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Mckenna, K. #10672 | Robert J Deverux Corp | 10/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Mystic Valley Charter School | 10/13/17 18 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mckenna, K. #10672 | Robert J Deverux Corp | 10/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Robert J Deverux Corp | 10/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Robert J Deverux Corp | 10/18/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Mckenna, K. #10672 | Ashphalt Services | 10/19/17 11 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mckenna, K. #10672 | Welch Corp | 10/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Robert J Deverux Corp | 10/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Robert J Deverux Corp | 10/24/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mckenna, K. #10672 | Garnett Builders | 10/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Garnett Builders | 10/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | National Grid Electric | 10/31/17 7 | 1 | 56.09 | 56.09 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (5.61) |
| Mckenna, K. #10672 | National Grid Electric | 10/31/17 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (58.87) |
| Mckenna, K. #10672 | National Grid Gas | 11/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | National Grid Gas | 11/1/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Mckenna, K. #10672 | National Grid Electric | 11/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | C Naughton | 11/15/17 11 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Phoenix Communications | 11/17/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | National Grid Electric | 11/18/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | National Grid Electric | 11/25/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Mckenna, K. #10672 2017 Total** | | | **682** | | **37,907.44** | **0** | **1** | **23** | **0** | **3** | | | **-** | | **44,177.20** | **(6,269.76)** |
| Mckenna, K. #10672 | GTA Co., Inc. | 11/30/17 11 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mckenna, K. #10672 | GTA Co., Inc. | 12/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Callahan Inc | 12/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Robert J Deverux Corp | 12/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Callahan Inc | 12/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Robert J Deverux Corp | 12/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Robert J Deverux Corp | 12/18/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Mckenna, K. #10672 | Kappy's Rte 1 | 12/23/17 10 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Mckenna, K. #10672 | Robert J Deverux Corp | 1/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | Callahan Inc | 1/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mckenna, K. #10672 | MWRA | 1/14/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mckenna, K. #10672 | Garnett Builders | 1/17/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | National Grid Electric | 1/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | National Grid Electric | 1/18/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Mckenna, K. #10672 | Robert J Deverux Corp | 1/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deverux Corp | 1/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Arco Murray | 2/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deverux Corp | 2/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Tri Wire Engineering | 2/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deverux Corp | 2/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | National Grid Electric | 2/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | National Grid Electric | 3/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deverux Corp | 3/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deverux Corp | 3/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deverux Corp | 3/12/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mckenna, K. #10672 | National Grid Electric | 3/15/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deverux Corp | 3/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Attachment A Page 669 of 939

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] → Verified Multipliers | Analysis by Michelle Smith, CPA → As Corrected |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 3/29/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mckenna, K. #10672 | National Grid Gas | 4/2/18 0 | 1 | 126.21 | 126.21 | | | 1.5 | | | 25 | [D] | - | 142.31 | 142.31 | (16.10) |
| Mckenna, K. #10672 | National Grid Gas | 4/2/18 16 | 8 | 84.14 | 673.12 | | | 1.5 | | 1.5 | 25 | [D] | - | 94.88 | 759.00 | (85.88) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/4/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | N/A | - | 94.88 | 94.88 | (10.74) |
| Mckenna, K. #10672 | Bond Brothers | 4/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Callahan Inc | 4/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Mayor's Office City of Malden | 4/14/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mckenna, K. #10672 | Harlan Electric | 4/22/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | National Grid Electric | 4/23/18 6 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 142.31 | (16.10) |
| Mckenna, K. #10672 | National Grid Electric | 4/23/18 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mckenna, K. #10672 | National Grid Gas | 4/23/18 11 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | National Grid Electric | 4/23/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mckenna, K. #10672 | National Grid Electric | 4/23/18 22 | 2 | 56.09 | 112.18 | | | | | | 25 | N/A | - | 63.25 | 126.50 | (14.32) |
| Mckenna, K. #10672 | GTA Co., Inc. | 5/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | National Grid Electric | 5/4/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mckenna, K. #10672 | Charles Construction | 5/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | National Grid Electric | 5/9/18 0 | 6 | 126.21 | 757.26 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 853.88 | (96.62) |
| Mckenna, K. #10672 | National Grid Electric | 5/9/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Allied Paving | 5/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Allied Paving | 5/10/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Mckenna, K. #10672 | Allied Paving | 5/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Allied Paving | 5/14/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mckenna, K. #10672 | Allied Paving | 5/16/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Allied Paving | 5/16/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mckenna, K. #10672 | Allied Paving | 5/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Allied Paving | 5/18/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mckenna, K. #10672 | Allied Paving | 5/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Allied Paving | 5/22/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mckenna, K. #10672 | Charles Construction | 5/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | GTA Co., Inc. | 5/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 5/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Albanese | 6/5/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Mayor's Office City of Malden | 6/9/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mckenna, K. #10672 | GTA Co., Inc. | 6/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | EB Rotondi & Sons | 6/13/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mckenna, K. #10672 | Charles Construction | 6/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Allied Paving | 6/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Allied Paving | 6/21/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Mckenna, K. #10672 | Allied Paving | 6/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Allied Paving | 6/22/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 6/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 6/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 6/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 6/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 6/28/18 0 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 6/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Mckenna, K. #10672 | National Grid Security | 7/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 7/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 7/4/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mckenna, K. #10672 | National Grid Security | 7/4/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mckenna, K. #10672 | National Grid Security | 7/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mckenna, K. #10672 | National Grid Security | 7/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mckenna, K. #10672 | National Grid Security | 7/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 7/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 7/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 7/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 7/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 7/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 7/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 7/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 7/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 7/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 7/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 7/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 7/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 7/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 7/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mckenna, K. #10672 | National Grid Security | 7/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 7/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 8/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mckenna, K. #10672 | National Grid Security | 8/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | Tufts Construction | 8/6/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Tufts Construction | 8/6/18 16 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mckenna, K. #10672 | National Grid Security | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 8/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 8/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 8/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 8/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 8/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 8/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 8/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 8/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 8/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 8/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 8/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 8/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 8/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 8/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 8/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 8/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 8/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mckenna, K. #10672 | National Grid Security | 9/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 9/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Mckenna, K. #10672 | National Grid Security | 9/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 9/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 9/3/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mckenna, K. #10672 | National Grid Security | 9/3/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 948.75 | (107.35) |
| Mckenna, K. #10672 | National Grid Security | 9/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 9/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 9/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 9/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 9/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 9/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 9/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 9/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 9/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 9/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 9/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 9/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 9/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 9/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 9/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 9/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 9/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 9/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 9/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 9/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 9/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 10/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 10/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 10/3/18 0 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 10/3/18 21 | 3 | 112.18 | 336.54 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 379.50 | (42.96) |
| Mckenna, K. #10672 | National Grid Security | 10/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Mckenna, K. #10672 2018 Total** | | | **783** | | **69,047.69** | **82** | **4** | **18** | **0** | **32** | | | **-** | | **77,746.83** | **(8,699.14)** |
| Mckenna, K. #10672 | National Grid Security | 10/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 10/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 10/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 10/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 10/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 10/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 10/14/18 6 | 5 | 112.18 | 632.50 | 2 | | | | | 26 | [D], [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 10/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 10/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 10/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 10/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 10/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 10/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 10/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 10/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 10/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mckenna, K. #10672 | National Grid Security | 10/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Mckenna, K. #10672 | National Grid Security | 10/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mckenna, K. #10672 | National Grid Security | 10/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 10/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 10/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 10/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 10/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 11/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mckenna, K. #10672 | National Grid Security | 11/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 11/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 11/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 11/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 11/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 11/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 11/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 11/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 11/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 11/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mckenna, K. #10672 | National Grid Security | 11/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 11/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 11/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 11/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mckenna, K. #10672 | National Grid Security | 11/22/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D] | - | 284.63 | 284.63 | (32.21) |
| Mckenna, K. #10672 | National Grid Security | 11/22/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Mckenna, K. #10672 | National Grid Security | 11/22/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Mckenna, K. #10672 | National Grid Security | 11/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 11/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 12/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 12/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 12/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 12/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 12/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 12/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mckenna, K. #10672 | National Grid Security | 12/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 12/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 12/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mckenna, K. #10672 | National Grid Security | 12/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mckenna, K. #10672 | National Grid Security | 12/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 12/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 12/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 12/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 12/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 12/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 12/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 12/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 12/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mckenna, K. #10672 | National Grid Security | 12/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Security | 12/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mckenna, K. #10672 | National Grid Security | 12/24/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Mckenna, K. #10672 | National Grid Security | 12/24/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Mckenna, K. #10672 | National Grid Security | 12/25/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mckenna, K. #10672 | National Grid Security | 12/25/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Mckenna, K. #10672 | National Grid Security | 12/31/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mckenna, K. #10672 | National Grid Security | 1/1/19 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 2/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 2/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Callahan Inc | 2/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 2/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Ed O'Connor | 3/10/19 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mckenna, K. #10672 | Ed O'Connor | 3/10/19 7 | 7 | 56.09 | 392.63 | | | | | | 26 | N/A | - | 63.25 | 442.75 | (50.12) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 3/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 3/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 3/21/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Mckenna, K. #10672 | National Grid Gas | 3/23/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 3/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Stop & Shop | 4/11/19 14 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 1,054.56 | (157.12) |
| Mckenna, K. #10672 | Stop & Shop | 4/11/19 22 | 1 | 168.28 | 168.28 | 2 | | 1.5 | | | 26 | [D], [E] | - | 197.73 | 197.73 | (29.45) |
| Mckenna, K. #10672 | Stop & Shop | 4/12/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Mckenna, K. #10672 | Stop & Shop | 4/14/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/17/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Mckenna, K. #10672 | Stop & Shop | 4/18/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/22/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/24/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/30/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 5/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 5/6/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 5/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 5/20/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Mckenna, K. #10672 | Feeney Bros Excavation | 5/22/19 3 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 569.25 | (64.41) |
| Mckenna, K. #10672 | Feeney Bros Excavation | 5/22/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mckenna, K. #10672 | Feeney Bros Excavation | 5/22/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 5/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Feeney Bros Excavation | 5/29/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mckenna, K. #10672 | Feeney Bros Excavation | 5/29/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mckenna, K. #10672 | GTA Co., Inc. | 6/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/11/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mckenna, K. #10672 | Charles Construction | 6/17/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mckenna, K. #10672 | Tufts Construction | 6/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/25/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Mckenna, K. #10672 | Callahan Inc | 6/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Analysis by Michelle Smith, CPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Officer [A]** | **Merged Detail/Location [B], [C], [D]** | **Shift Start [D]** | **Hrs [F]** | **Rate [G]** | **Paid [H]** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/(Under) Recalc [F] x [G]** | **Rate [CR]** | **Pay [CP] = [F] x [CR]** | **Difference (Under) Paid [H] - [CP]** |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 7/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mckenna, K. #10672 | Callahan Inc | 7/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mckenna, K. #10672 | Feeney Bros Excavation | 7/15/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Mckenna, K. #10672 | Feeney Bros Excavation | 7/15/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Mckenna, K. #10672 | Callahan Inc | 7/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mckenna, K. #10672 | Malden Housing Authority | 7/28/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 7/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 8/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 8/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 8/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 8/8/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 8/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 8/9/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 8/10/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 8/10/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (22.09) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 8/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 8/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 8/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 8/21/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Mckenna, K. #10672 | Little Lord Productions | 8/24/19 15 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 8/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mckenna, K. #10672 | Callahan Inc | 9/12/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Mckenna, K. #10672 | Dellbrook Construction | 9/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Dellbrook Construction | 9/19/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 9/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 9/20/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 9/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | D&R General Contracting Inc. | 9/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Feeney Bros Excavation | 9/25/19 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 9/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Feeney Bros Excavation | 9/25/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 9/25/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Mckenna, K. #10672 | Feeney Bros Excavation | 9/25/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 9/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 9/26/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 9/26/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mckenna, K. #10672 | National Grid Gas | 10/7/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Callahan Inc | 10/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mckenna, K. #10672 | Callahan Inc | 10/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Comcast | 10/20/19 12 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/23/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/25/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Mckenna, K. #10672 | National Grid Gas | 10/26/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid | | |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/31/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Charles Construction | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 11/2/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 11/7/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 11/7/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 11/12/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 11/20/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 11/20/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 11/22/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 11/22/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 11/26/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 11/26/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 12/6/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| **Mckenna, K. #10672 2019 Total** | | | **874** | | **75,742.98** | **75** | **9** | **26** | **4** | **41** | | | | **-** | | **85,652.82** | **(9,909.84)** | | |
| Mckenna, K. #10672 | Bond Brothers | 12/13/19 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Bond Brothers | 12/13/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 12/16/19 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 12/18/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | | 27 | [D] | - | 98.87 | 296.60 | (26.99) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 12/18/19 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 1/6/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Malden High School | 1/7/20 17 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 1/17/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 1/17/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) | | |
| Mckenna, K. #10672 | Malden Catholic | 1/25/20 12 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 1/30/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | | 27 | [D] | - | 148.30 | 148.30 | (13.50) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 1/30/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | | 27 | [D] | - | 98.87 | 296.60 | (26.99) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 1/30/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 2/5/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 2/5/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 2/19/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Bond Civil Utility | 2/24/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Bond Civil Utility | 2/25/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Malden Catholic | 2/25/20 18 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) | | |
| Mckenna, K. #10672 | Bond Civil Utility | 2/27/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | National Grid Electric | 2/29/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 3/2/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 3/2/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) | | |
| Mckenna, K. #10672 | Bond Civil Utility | 3/4/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | National Grid Gas | 3/6/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | National Grid Gas | 3/6/20 16 | 3 | 89.87 | 269.61 | | | 1.5 | | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) | | |
| Mckenna, K. #10672 | Bond Civil Utility | 3/10/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 3/16/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 3/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) | | |
| Mckenna, K. #10672 | Bond Civil Utility | 3/31/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Bond Civil Utility | 4/1/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Bond Civil Utility | 4/9/20 16 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Bond Civil Utility | 4/19/20 16 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |
| Mckenna, K. #10672 | Verizon / Braintree | 4/21/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) | | |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mckenna, K. #10672 | Bond Civil Utility | 4/24/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mckenna, K. #10672 | Bond Civil Utility | 4/24/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Mckenna, K. #10672 | Bond Civil Utility | 4/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | ElecComm Corporation | 4/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Malden Housing Authority | 5/1/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mckenna, K. #10672 | Bond Civil Utility | 5/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Bond Civil Utility | 5/6/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mckenna, K. #10672 | Bond Civil Utility | 5/6/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Mckenna, K. #10672 | Communications Construction | 5/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Communications Construction | 5/12/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Mckenna, K. #10672 | National Grid Electric | 5/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 5/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 5/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Malden Housing Authority | 6/2/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/4/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mckenna, K. #10672 | Bond Civil Utilty | 6/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | National Grid Electric | 6/6/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mckenna, K. #10672 | National Grid Electric | 6/6/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Mckenna, K. #10672 | Bond Civil Utilty | 6/6/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mckenna, K. #10672 | National Grid Gas | 6/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mckenna, K. #10672 | Asplundh Tree | 7/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Verizon / Braintree | 8/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Verizon / Braintree | 8/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Communications Construction | 8/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Communications Construction | 8/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Communications Construction | 9/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Communications Construction | 9/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 9/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Newport Construction | 9/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Newport Construction | 9/21/20 7 | 4 | 59.92 | 89.87 | | | | | | 27 | N/A | (149.81) | 67.99 | 271.96 | (182.09) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 9/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 9/22/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 9/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 9/24/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Mckenna, K. #10672 | Allied Paving | 9/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/2/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Mckenna, K. #10672 | Communications Construction | 10/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Allied Paving | 10/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Charles Construction | 10/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Allied Paving | 10/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Allied Paving | 10/22/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mckenna, K. #10672 | Charles Construction | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | NEUCO | 10/27/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Mckenna, K. #10672 | Charles Construction | 10/27/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Mckenna, K. #10672 | NEUCO | 10/27/20 15 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Mckenna, K. #10672 | NEUCO | 10/27/20 3 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 458.93 | (54.53) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 10/30/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 11/3/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 11/3/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Mckenna, K. #10672 | ElecComm Corporation | 11/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Mirra Construction | 11/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 11/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 11/13/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mckenna, K. #10672 | Malden Housing Authority | 12/1/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mckenna, K. #10672 | Asplundh Construction LLC | 12/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 12/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 12/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mckenna, K. #10672 | Bond Civil Utilty | 12/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Bond Civil Utilty | 12/14/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Mckenna, K. #10672 2020 Total** | | | **579** | | **36,880.00** | **0** | **0** | **19** | **2** | **8** | 27 | | **(149.81)** | | **41,300.74** | **(4,420.74)** |
| Mckenna, K. #10672 | Asplundh Construction LLC | 12/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Asplundh Construction LLC | 12/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Communications Construction | 12/31/20 8 | 8 | 89.87 | 718.96 | | 1.5 | | | | 28 | [D] | - | 101.99 | 815.88 | (96.92) |
| Mckenna, K. #10672 | Locke Crane Services | 1/7/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Verizon / Braintree | 1/8/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Verizon / Braintree | 1/26/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Bond Civil Utilty | 1/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Bond Civil Utilty | 1/28/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 2/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Asplundh Construction LLC | 2/9/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 2/19/21 19 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Mirra Construction | 2/22/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | National Grid Gas | 2/23/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | National Grid Gas | 2/23/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 2/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 2/26/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mckenna, K. #10672 | National Grid Electric | 3/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Bond Civil Utilty | 3/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Caruso & McGovern | 3/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | National Grid Electric | 3/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Bond Civil Utilty | 3/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Verizon / Braintree | 3/29/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Robert J Deveraux Corp | 4/2/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mckenna, K. #10672 | Verizon / Braintree | 4/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mckenna, K. #10672 | Verizon / Braintree | 4/8/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Mckenna, K. #10672 2021 Total** | | | **181** | | **11,234.87** | **0** | **1** | **4** | **0** | **0** | 28 | | - | | **12,748.13** | **(1,513.26)** |
| **Mckenna, K. #10672 Grand Total** | | | **3298** | | **241,455.66** | **157** | **15** | **99** | **6** | **88** | | | **(149.81)** | | **274,247.74** | **(32,792.08)** |
| | | | | | | | | | | | | | | | | |
| Mcleod, P. #10673 | Plumb House | 8/30/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Mcleod, P. #10673 | D&R General Contracting Inc. | 9/7/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 83.87 | 167.73 | (16.77) |

Michelle Smith, CPA

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mcleod, P. #10673 | D&R General Contracting Inc. | 9/7/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 55.91 | 447.28 | (44.72) |
| Mcleod, P. #10673 | Garnett Builders | 9/15/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 55.91 | 447.28 | (44.72) |
| Mcleod, P. #10673 | Rubicon Builders | 9/23/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇23 | ◇[D] | - | 83.87 | 83.87 | (8.38) |
| Mcleod, P. #10673 | Rubicon Builders | 9/23/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 55.91 | 447.28 | (44.72) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 9/30/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | ◇23 | ◇[D] | - | 91.20 | 273.60 | (47.16) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 9/30/16 19 | 5 | 50.32 | 251.60 | | | | | | ◇23 | ◇N/A | - | 60.80 | 304.00 | (52.40) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 10/6/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | ◇23 | ◇[D] | - | 136.80 | 273.60 | (47.16) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 10/6/16 3 | 3 | 75.48 | 226.44 | | | | | 1.5 | ◇23 | ◇N/A | - | 91.20 | 273.60 | (47.16) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 10/6/16 19 | 5 | 50.32 | 251.60 | | | | | | ◇23 | ◇N/A | - | 60.80 | 304.00 | (52.40) |
| Mcleod, P. #10673 | National Grid Electric | 10/11/16 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | ◇23 | ◇[D] | - | 91.20 | 182.40 | (31.44) |
| Mcleod, P. #10673 | National Grid Electric | 10/11/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 10/18/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | ◇23 | ◇[D] | - | 136.80 | 273.60 | (47.16) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 10/18/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | ◇23 | ◇[D] | - | 91.20 | 273.60 | (47.16) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 10/18/16 19 | 5 | 50.32 | 251.60 | | | | | | ◇23 | ◇N/A | - | 60.80 | 304.00 | (52.40) |
| Mcleod, P. #10673 | Plumb House | 10/27/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Mcleod, P. #10673 | National Grid Gas | 10/31/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Mcleod, P. #10673 | National Grid Gas | 11/14/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Mcleod, P. #10673 | Plumb House | 11/23/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Mcleod, P. #10673 | Plumb House | 11/28/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Mcleod, P. #10673 | Plumb House | 11/28/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇23 | ◇[D] | - | 91.20 | 91.20 | (15.72) |
| Mcleod, P. #10673 | Plumb House | 12/5/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| **Mcleod, P. #10673 2016 Total** | | | **122** | | **6,768.04** | **0** | **0** | **6** | **0** | **5** | | | **-** | | **7,999.12** | **(1,231.08)** |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 1/5/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 1/5/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (17.07) |
| Mcleod, P. #10673 | Plumb House | 1/17/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Plumb House | 1/26/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 2/1/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 2/8/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Plumb House | 2/14/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Plumb House | 2/20/17 7 | 8 | 75.48 | 603.84 | | 1.5 | | | | ◇24 | ◇[D] | - | 92.55 | 740.40 | (136.56) |
| Mcleod, P. #10673 | Garnett Builders | 3/1/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Garnett Builders | 3/9/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 3/21/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 3/21/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (17.07) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 3/27/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 4/3/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 4/10/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 4/18/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 4/18/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (17.07) |
| Mcleod, P. #10673 | National Grid Electric | 4/24/17 9 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 4/26/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 5/2/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 5/2/17 15 | 5 | 75.48 | 377.40 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 462.75 | (85.35) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 5/15/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 5/15/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (17.07) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 5/24/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 5/24/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 277.65 | (51.21) |
| Mcleod, P. #10673 | National Grid Gas | 5/30/17 8 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |

Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]

Analysis by Michelle Smith, CPA

Verified Multipliers

As Corrected

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | | | |
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | | | | |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 6/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 6/5/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 6/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 6/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 6/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 6/26/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 7/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 7/5/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 7/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 7/11/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Mcleod, P. #10673 | National Grid Gas | 7/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 7/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | D&R General Contracting Inc. | 7/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | D&R General Contracting Inc. | 7/31/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 8/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 8/14/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Mcleod, P. #10673 | National Grid Gas | 8/21/17 13 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 8/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 9/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 9/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 9/11/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 9/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 9/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 9/27/17 15 | 6 | 84.14 | 504.84 | | | 1.5 | | | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 10/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 10/3/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mcleod, P. #10673 | Mirra Construction | 10/9/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | National Grid Gas | 10/17/17 13 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | Rosciti Construction | 10/23/17 7 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Mcleod, P. #10673 | Rosciti Construction | 10/23/17 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (58.87) |
| Mcleod, P. #10673 | Rosciti Construction | 10/23/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mcleod, P. #10673 | Electric Light Co Inc | 10/29/17 0 | 8 | 84.14 | 673.12 | | | | | 1.5 | 24 | N/A | - | 92.55 | 740.40 | (67.28) |
| Mcleod, P. #10673 | Electric Light Co Inc | 10/29/17 23 | 1 | 56.09 | 56.09 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (5.61) |
| Mcleod, P. #10673 | National Grid Electric | 11/6/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | National Grid Electric | 11/6/17 7 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Mcleod, P. #10673 | National Grid Gas | 11/17/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | National Grid Gas | 11/17/17 17 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 11/20/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Mcleod, P. #10673 2017 Total** | | | **406** | | **23,334.93** | **0** | **1** | **18** | **0** | **2** | | | **-** | | **27,055.45** | **(3,720.52)** |
| Mcleod, P. #10673 | National Grid Gas | 11/29/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 12/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 12/8/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mcleod, P. #10673 | Charles Construction | 12/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | Charles Construction | 12/11/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mcleod, P. #10673 | Albanese | 12/18/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mcleod, P. #10673 | National Grid Electric | 12/18/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | East Coast Cable & Communi | 12/28/17 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mcleod, P. #10673 | National Grid Gas | 1/3/18 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mcleod, P. #10673 | National Grid Gas | 1/3/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 61.70 | 431.90 | (39.27) |
| Mcleod, P. #10673 | Verizon / Braintree | 1/4/18 17 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 1/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | National Grid Gas | 1/15/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 1/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 1/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 1/31/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mcleod, P. #10673 | MWRA | 2/6/18 9 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mcleod, P. #10673 | National Grid Electric | 2/8/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcleod, P. #10673 | National Grid Electric | 2/8/18 22 | 2 | 56.09 | 112.18 | | | | | | 25 | N/A | - | 63.25 | 126.50 | (14.32) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 2/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 2/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 2/20/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 2/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | National Grid Electric | 3/4/18 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mcleod, P. #10673 | National Grid Electric | 3/4/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Mcleod, P. #10673 | National Grid Electric | 3/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | Garnett Builders | 3/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | National Grid Electric | 3/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 3/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 3/26/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 4/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 4/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | National Grid Gas | 4/23/18 11 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | Welch Corp | 4/30/18 10 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | National Grid Gas | 5/4/18 0 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 142.31 | (16.10) |
| Mcleod, P. #10673 | National Grid Gas | 5/4/18 15 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | National Grid Gas | 5/4/18 23 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 5/8/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 5/16/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 5/29/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Mcleod, P. #10673 | Verizon / Braintree | 6/4/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | National Grid Electric | 6/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | Callahan Inc | 6/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | National Grid Security | 6/25/18 6 | 6 | 252.42 | 252.42 | 2 | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 6/25/18 7 | 5 | 168.28 | 841.40 | 2 | | 1.5 | | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 6/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcleod, P. #10673 | National Grid Security | 6/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcleod, P. #10673 | National Grid Security | 7/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 7/4/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 7/5/18 18 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 7/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 7/10/18 0 | 6 | 252.42 | 1,514.52 | 2 | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Mcleod, P. #10673 | National Grid Security | 7/11/18 6 | 1 | 252.42 | 252.42 | 2 | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 7/11/18 7 | 5 | 168.28 | 841.40 | 2 | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 7/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 7/16/18 0 | 6 | 252.42 | 1,514.52 | 2 | | 1.5 | | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mcleod, P. #10673 | National Grid Security | 7/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 7/22/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Mcleod, P. #10673 | National Grid Security | 7/23/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 7/23/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 7/25/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 7/25/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 7/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 7/31/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 7/31/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 8/2/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 8/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcleod, P. #10673 | National Grid Security | 8/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcleod, P. #10673 | National Grid Security | 8/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 8/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 8/12/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 8/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 8/14/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 8/14/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 8/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcleod, P. #10673 | National Grid Security | 8/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 8/20/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 8/20/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 8/22/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 8/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 8/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 8/30/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 8/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 9/2/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 9/2/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 9/3/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Mcleod, P. #10673 | National Grid Security | 9/3/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Mcleod, P. #10673 | National Grid Security | 9/7/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 9/7/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 9/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 9/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 9/15/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Mcleod, P. #10673 | National Grid Security | 9/17/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 9/17/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 9/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 9/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcleod, P. #10673 | National Grid Security | 9/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcleod, P. #10673 | National Grid Security | 9/25/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 9/25/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 9/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 9/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcleod, P. #10673 | National Grid Security | 9/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcleod, P. #10673 | National Grid Security | 10/3/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 10/3/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ◈ Mcleod, P. #10673 2018 Total | | | 513 | | 61,070.71 | 61 | 3 | 7 | 50 | 31 | | | - | | 68,734.01 | (7,663.30) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◈26 | ◈ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/8/18 6 | 1 | 252.42 | 252.42 | | | | 1.5 | 1.5 | ◈26 | ◈ [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/8/18 7 | 5 | 168.28 | 841.40 | | | | 1.5 | | ◈26 | ◈ [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◈26 | ◈ [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/15/18 6 | 1 | 252.42 | 252.42 | | | | 1.5 | 1.5 | ◈26 | ◈ [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/15/18 7 | 5 | 168.28 | 841.40 | | | | 1.5 | | ◈26 | ◈ [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◈26 | ◈ [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | ◈ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/19/18 7 | 7 | 112.18 | 560.90 | 2 | | | | | ◈26 | ◈ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◈26 | ◈ [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | ◈ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | ◈ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◈26 | ◈ [B], [C], Detail type | - | 189.75 | 1,138.50 | (128.82) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | ◈ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/27/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◈26 | ◈ [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | ◈ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/29/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◈26 | ◈ [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | ◈ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 10/31/18 11 | 8 | 112.18 | 897.44 | 2 | | | | | ◈26 | ◈ [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◈26 | ◈ [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | ◈ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | ◈ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/3/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◈26 | ◈ [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/3/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◈26 | ◈ [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | ◈ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/4/18 13 | 4 | 112.18 | 448.72 | 2 | | | | | ◈26 | ◈ [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | ◈ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◈26 | ◈ [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◈26 | ◈ [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | ◈ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | ◈ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | ◈ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | ◈ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | ◈26 | ◈ [D] | - | 189.75 | 1,138.50 | (128.82) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/12/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◈26 | ◈ [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | ◈ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | ◈ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/14/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◈26 | ◈ [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/14/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◈26 | ◈ [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◈26 | ◈ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | ◈ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | ◈ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/19/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◈26 | ◈ [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/19/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◈26 | ◈ [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◈26 | ◈ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◈26 | ◈ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◈ Mcleod, P. #10673 | ◈ National Grid Security | 11/22/18 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | 1.5 | 1.5 | ◈26 | ◈ [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| Mcleod, P. #10673 | National Grid Security | 11/22/18 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Mcleod, P. #10673 | National Grid Security | 11/22/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Mcleod, P. #10673 | National Grid Security | 11/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcleod, P. #10673 | National Grid Security | 11/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcleod, P. #10673 | National Grid Security | 11/26/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Mcleod, P. #10673 | National Grid Security | 11/28/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 11/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 11/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcleod, P. #10673 | National Grid Security | 11/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcleod, P. #10673 | National Grid Security | 12/4/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 12/4/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 12/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcleod, P. #10673 | National Grid Security | 12/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcleod, P. #10673 | National Grid Security | 12/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 12/10/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 12/12/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 12/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 12/13/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 12/13/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 12/14/18 14 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Mcleod, P. #10673 | National Grid Security | 12/18/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 12/18/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 12/19/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 12/19/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 12/19/18 16 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Mcleod, P. #10673 | National Grid Security | 12/20/18 7 | 8 | 168.28 | 1,346.24 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,518.00 | (171.76) |
| Mcleod, P. #10673 | National Grid Security | 12/20/18 15 | 8 | 252.42 | 2,019.36 | 2 | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 2,277.00 | (257.64) |
| Mcleod, P. #10673 | National Grid Security | 12/20/18 23 | 8 | 378.63 | 378.63 | 2 | | 1.5 | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |
| Mcleod, P. #10673 | National Grid Security | 12/25/18 0 | 6 | 378.63 | 2,271.78 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 2,561.63 | (289.85) |
| Mcleod, P. #10673 | National Grid Security | 12/28/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcleod, P. #10673 | National Grid Security | 12/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | National Grid Security | 12/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcleod, P. #10673 | National Grid Security | 12/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcleod, P. #10673 | National Grid Security | 12/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcleod, P. #10673 | National Grid Security | 12/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 12/31/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Mcleod, P. #10673 | National Grid Security | 12/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcleod, P. #10673 | National Grid Security | 1/3/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcleod, P. #10673 | National Grid Security | 1/3/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcleod, P. #10673 | Mirra Construction | 1/15/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | Callahan Inc | 1/25/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | Callahan Inc | 2/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 2/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | Callahan Inc | 2/18/19 7 | 8 | 84.14 | 673.12 | | | 1.5 | | | 26 | [D] | - | 94.88 | 759.00 | (85.88) |
| Mcleod, P. #10673 | National Gas | 3/3/19 23 | 1 | 56.09 | 56.09 | | | | | | 26 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mcleod, P. #10673 | Caruso & McGovern | 3/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | National Gas | 3/14/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | **Verified Multipliers** | | | | | **Analysis by Michelle Smith, CPA** | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/(Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 3/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | D&R General Contracting Inc. | 4/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | National Grid Gas | 4/15/19 18 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mcleod, P. #10673 | Stop & Shop | 4/21/19 12 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| Mcleod, P. #10673 | Feeney Bros Excavation | 5/1/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mcleod, P. #10673 | Feeney Bros Excavation | 5/1/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mcleod, P. #10673 | Feeney Bros Excavation | 5/7/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mcleod, P. #10673 | Feeney Bros Excavation | 5/7/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 5/9/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 5/9/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 5/13/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E] | - | 94.88 | 759.00 | (85.88) |
| Mcleod, P. #10673 | Callahan Inc | 5/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | Callahan Inc | 5/20/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mcleod, P. #10673 | Verizon / Braintree | 6/6/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mcleod, P. #10673 | SPS New England | 6/12/19 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 26 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcleod, P. #10673 | SPS New England | 6/12/19 23 | 1 | 56.09 | 56.09 | | | | | | 26 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 6/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcleod, P. #10673 | Callahan Inc | 6/20/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 98.87 | 790.92 | (117.80) |
| Mcleod, P. #10673 | Charles Construction | 6/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mcleod, P. #10673 | Callahan Inc | 7/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mcleod, P. #10673 | Callahan Inc | 7/8/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Mcleod, P. #10673 | Feeney Bros Excavation | 7/12/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Mcleod, P. #10673 | Feeney Bros Excavation | 7/12/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 7/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mcleod, P. #10673 | Charles Construction | 7/25/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 7/30/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 7/30/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (22.09) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 8/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mcleod, P. #10673 | Callahan Inc | 8/29/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Mcleod, P. #10673 | Callahan Inc | 8/29/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (22.09) |
| Mcleod, P. #10673 | Callahan Inc | 8/29/19 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (22.09) |
| Mcleod, P. #10673 | Callahan Inc | 9/10/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Mcleod, P. #10673 | D&R General Contracting Inc. | 9/18/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 9/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 9/23/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Mcleod, P. #10673 | Callahan Inc | 10/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 10/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Callahan Inc | 10/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 10/22/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 10/22/19 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 10/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 10/28/19 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 10/31/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 10/31/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 11/8/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 11/8/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 11/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 11/21/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | [F] | | [F] | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CR] |
| Mcleod, P. #10673 | Robert J Deverax Corp | 11/21/19 15 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Mcleod, P. #10673 | Walgreens Malden | 11/28/19 0 | 6 | 134.80 | 808.80 | | 1.5 | | | 1.5 | 26 | [D] | - | 148.30 | 889.79 | (80.98) |
| **Mcleod, P. #10673 2019 Total** | | | **703** | | **84,398.30** | **88** | **10** | **12** | **67** | **38** | | | - | | **95,227.67** | **(10,829.36)** |
| Mcleod, P. #10673 | Robert J Deverax Corp | 12/10/19 2 | 1 | 202.20 | 202.20 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Mcleod, P. #10673 | Robert J Deverax Corp | 12/10/19 0 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Mcleod, P. #10673 | Robert J Deverax Corp | 12/10/19 18 | 6 | 89.87 | 539.22 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 593.19 | (53.97) |
| Mcleod, P. #10673 | Robert J Deverax Corp | 12/16/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Mcleod, P. #10673 | Robert J Deverax Corp | 12/16/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Mcleod, P. #10673 | Robert J Deverax Corp | 1/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Bond Civil Utility | 1/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Robert J Deverax Corp | 1/16/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Mcleod, P. #10673 | Robert J Deverax Corp | 1/16/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Mcleod, P. #10673 | Mirra Construction | 1/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Robert J Deverax Corp | 1/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Robert J Deverax Corp | 2/3/20 3 | 1 | 202.20 | 202.20 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Mcleod, P. #10673 | Robert J Deverax Corp | 2/3/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Mcleod, P. #10673 | Robert J Deverax Corp | 2/3/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Mcleod, P. #10673 | Bond Civil Utility | 2/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Bond Civil Utility | 2/13/20 16 | 1 | 89.87 | 89.87 | | | | 1.5 | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mcleod, P. #10673 | Robert J Deverax Corp | 2/19/20 16 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Mcleod, P. #10673 | Bond Civil Utility | 2/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Robert J Deverax Corp | 3/3/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Verizon / Braintree | 3/9/20 20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Robert J Deverax Corp | 3/16/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Mcleod, P. #10673 | Robert J Deverax Corp | 3/16/20 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Mcleod, P. #10673 | National Grid Gas | 3/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Bond Civil Utility | 4/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Bond Civil Utility | 4/10/20 7 | 1 | 89.87 | 89.87 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 98.87 | (8.99) |
| Mcleod, P. #10673 | Bond Civil Utility | 4/10/20 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 1,038.00 | (94.48) |
| Mcleod, P. #10673 | Bond Civil Utility | 4/13/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mcleod, P. #10673 | Verizon / Braintree | 4/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Bond Civil Utility | 4/21/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Bond Civil Utility | 5/2/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mcleod, P. #10673 | Bond Civil Utility | 5/2/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Mcleod, P. #10673 | Bond Civil Utility | 5/8/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Mcleod, P. #10673 | National Grid Gas | 5/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Verizon / Braintree | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | City of Peabody | 5/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Verizon / Braintree | 6/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | Verizon / Braintree | 6/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | National Grid Gas | 6/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcleod, P. #10673 | National Grid Gas | 6/15/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Mcleod, P. #10673 | Verizon / Braintree | 7/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcleod, P. #10673 | Newport Construction | 8/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcleod, P. #10673 | ElecComm Corporation | 8/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcleod, P. #10673 | National Grid Electric | 8/24/20 19 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mcleod, P. #10673 | Robert J Deverax Corp | 9/10/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mcleod, P. #10673 | Robert J Deverax Corp | 9/16/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | |
| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mcleod, P. #10673 | Robert J Deveraux Corp | 9/16/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 9/23/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 9/23/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 9/28/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 9/28/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 10/7/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 10/7/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 10/12/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mcleod, P. #10673 | Verizon / Braintree | 10/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcleod, P. #10673 | Atlantic Construction | 10/29/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mcleod, P. #10673 | Atlantic Construction | 10/29/20 15 | 4 | 134.80 | 539.20 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 611.91 | (72.71) |
| Mcleod, P. #10673 | NEUCO | 11/2/20 19 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 11/4/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 11/9/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 11/9/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Mcleod, P. #10673 | Highway Safety Systems | 11/15/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 11/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 12/3/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 12/3/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 12/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 12/11/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 12/15/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 12/15/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| **Mcleod, P. #10673 2020 Total** | | | 386 | | 29,853.09 | 0 | 0 | 13 | 34 | 9 | | | - | | 33,288.42 | (3,435.33) |
| Mcleod, P. #10673 | Asplundh Construction LLC | 12/21/20 8 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mcleod, P. #10673 | Asplundh Construction LLC | 12/21/20 16 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 28 | [D] | - | 152.98 | 152.98 | (18.18) |
| Mcleod, P. #10673 | Communications Construction | 1/4/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 1/14/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 1/14/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 1/21/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 1/21/21 15 | 4 | 134.80 | 539.20 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 611.91 | (72.71) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 1/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 1/26/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mcleod, P. #10673 | Bond Civil Utilty | 2/1/21 7 | 4 | 89.87 | 359.48 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 407.94 | (48.46) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 2/4/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 2/4/21 15 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Mcleod, P. #10673 | Verizon / Braintree | 2/9/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcleod, P. #10673 | National Grid Electric | 2/13/21 23 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcleod, P. #10673 | National Grid Electric | 2/25/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcleod, P. #10673 | Verizon / Braintree | 3/3/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 3/9/21 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 3/9/21 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 3/29/21 19 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mcleod, P. #10673 | Robert J Deveraux Corp | 3/29/21 19 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Mcleod, P. #10673 2021 Total** | | | 111 | | 8,418.21 | 0 | 0 | 7 | 9 | 0 | | | - | | 9,552.60 | (1,134.39) |
| **Mcleod, P. #10673 Grand Total** | | | 2241 | | 213,843.28 | 149 | 14 | 63 | 160 | 85 | | | - | | 241,857.26 | (28,013.97) |
| Mcneal, E. #14838 | Walgreens Malden | 8/26/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | | 83.87 | 503.19 | (50.31) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| Mcneal, E. #14838 | Shepard Dog LLC | 8/27/16 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | 23 | [D] | - | 83.87 | 587.06 | (58.69) |
| Mcneal, E. #14838 | Shepard Dog LLC | 8/27/16 7 | 1 | 50.32 | 50.32 | | | | | | 23 | N/A | - | 55.91 | 55.91 | (5.59) |
| Mcneal, E. #14838 | Shepard Dog LLC | 8/29/16 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | 23 | [D] | - | 83.87 | 587.06 | (58.69) |
| Mcneal, E. #14838 | Shepard Dog LLC | 8/29/16 7 | 1 | 50.32 | 50.32 | | | | | | 23 | N/A | - | 55.91 | 55.91 | (5.59) |
| Mcneal, E. #14838 | Aggregate Industries | 8/31/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Mcneal, E. #14838 | Aggregate Industries | 8/31/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Mcneal, E. #14838 | Walgreens Malden | 9/2/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 83.87 | 503.19 | (50.31) |
| Mcneal, E. #14838 | Walgreens Malden | 9/3/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 83.87 | 503.19 | (50.31) |
| Mcneal, E. #14838 | Walgreens Malden | 9/4/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 83.87 | 503.19 | (50.31) |
| Mcneal, E. #14838 | Stop & Shop | 9/4/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Mcneal, E. #14838 | Stop & Shop | 9/6/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Mcneal, E. #14838 | Walgreens Malden | 9/11/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 83.87 | 503.19 | (50.31) |
| Mcneal, E. #14838 | Plumb House | 9/20/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Mcneal, E. #14838 | Stop & Shop | 9/20/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Mcneal, E. #14838 | Aggregate Industries | 9/21/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Mcneal, E. #14838 | Aggregate Industries | 9/21/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Mcneal, E. #14838 | Stop & Shop | 9/22/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Mcneal, E. #14838 | Walgreens Malden | 9/24/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 83.87 | 503.19 | (50.31) |
| Mcneal, E. #14838 | Aggregate Industries | 9/27/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Mcneal, E. #14838 | Aggregate Industries | 9/27/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Mcneal, E. #14838 | Aggregate Industries | 9/29/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Mcneal, E. #14838 | Aggregate Industries | 9/29/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mcneal, E. #14838 | Walgreens Malden | 10/1/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Mcneal, E. #14838 | Stop & Shop | 10/2/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mcneal, E. #14838 | Aggregate Industries | 10/5/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Mcneal, E. #14838 | Walgreens Malden | 10/5/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Mcneal, E. #14838 | Aggregate Industries | 10/5/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mcneal, E. #14838 | Walgreens Malden | 10/8/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Mcneal, E. #14838 | Aggregate Industries | 10/11/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Mcneal, E. #14838 | Aggregate Industries | 10/11/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mcneal, E. #14838 | Aggregate Industries | 10/12/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Mcneal, E. #14838 | Aggregate Industries | 10/12/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 10/14/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 10/14/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 10/14/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Mcneal, E. #14838 | Walgreens Malden | 10/16/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 10/18/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 10/18/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 10/18/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Mcneal, E. #14838 | Stop & Shop | 10/20/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mcneal, E. #14838 | Aggregate Industries | 10/26/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Mcneal, E. #14838 | Aggregate Industries | 10/26/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mcneal, E. #14838 | Walgreens Malden | 10/30/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Mcneal, E. #14838 | Aggregate Industries | 11/3/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Mcneal, E. #14838 | Aggregate Industries | 11/3/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mcneal, E. #14838 | Walgreens Malden | 11/13/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Mcneal, E. #14838 | Aggregate Industries | 11/14/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mcneal, E. #14838 | Aggregate Industries | 11/14/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | | As Corrected | | | |
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mcneal, E. #14838 | Aggregate Industries | 11/15/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mcneal, E. #14838 | Aggregate Industries | 11/15/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Mcneal, E. #14838 | Aggregate Industries | 11/16/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mcneal, E. #14838 | Aggregate Industries | 11/16/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Mcneal, E. #14838 | Aggregate Industries | 11/17/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mcneal, E. #14838 | Aggregate Industries | 11/17/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Mcneal, E. #14838 | Walgreens Malden | 11/19/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Mcneal, E. #14838 | Walgreens Malden | 11/20/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Mcneal, E. #14838 | Aggregate Industries | 11/21/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Mcneal, E. #14838 | Walgreens Malden | 11/27/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Mcneal, E. #14838 | Walgreens Malden | 12/2/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Mcneal, E. #14838 | Walgreens Malden | 12/4/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Mcneal, E. #14838 | Walgreens Malden | 12/10/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| **Mcneal, E. #14838 2016 Total** | | | 284 | | 19,071.28 | 0 | 0 | 2 | 0 | 37 | | | - | | 22,402.61 | (3,331.33) |
| Mcneal, E. #14838 | Walgreens Malden | 1/14/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Walgreens Malden | 1/15/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Walgreens Malden | 1/16/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Walgreens Malden | 1/20/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Walgreens Malden | 1/24/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 1/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mcneal, E. #14838 | Walgreens Malden | 2/2/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Malden Housing Authority | 2/3/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mcneal, E. #14838 | Verizon / Braintree | 2/4/17 7 | 1 | 50.32 | 50.32 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (11.38) |
| Mcneal, E. #14838 | Verizon / Braintree | 2/4/17 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (119.49) |
| Mcneal, E. #14838 | Plumb House | 2/14/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 2/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mcneal, E. #14838 | Walgreens Malden | 2/21/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 2/21/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Mcneal, E. #14838 | Walgreens Malden | 3/11/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Walgreens Malden | 3/16/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 3/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 3/21/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Mcneal, E. #14838 | Callahan Inc | 3/22/17 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (119.49) |
| Mcneal, E. #14838 | Callahan Inc | 3/22/17 23 | 1 | 50.32 | 50.32 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (11.38) |
| Mcneal, E. #14838 | Walgreens Malden | 3/26/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Malden Housing Authority | 3/31/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mcneal, E. #14838 | Walgreens Malden | 4/8/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Malden Housing Authority | 4/8/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mcneal, E. #14838 | Walgreens Malden | 4/9/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Walgreens Malden | 4/12/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Malden Housing Authority | 4/14/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mcneal, E. #14838 | Walgreens Malden | 4/21/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Walgreens Malden | 4/22/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Walgreens Malden | 4/23/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Walgreens Malden | 5/7/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Walgreens Malden | 5/13/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Walgreens Malden | 5/14/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Walgreens Malden | 5/15/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mcneal, E. #14838 | Walgreens Malden | 5/16/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | WS Development | 5/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mcneal, E. #14838 | Walgreens Malden | 5/30/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Walgreens Malden | 6/3/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Walgreens Malden | 6/8/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Malden Housing Authority | 6/16/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mcneal, E. #14838 | Walgreens Malden | 6/17/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Walgreens Malden | 6/18/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Charles Construction | 6/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mcneal, E. #14838 | Walgreens Malden | 6/22/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Mcneal, E. #14838 | Walgreens Malden | 7/6/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Astro Crane | 7/8/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcneal, E. #14838 | Walgreens Malden | 7/15/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 7/16/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 7/29/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 7/30/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 8/1/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 8/9/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 8/12/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 8/13/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Colonial Construction | 8/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcneal, E. #14838 | Phoenix Communications | 8/17/17 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Mcneal, E. #14838 | Walgreens Malden | 8/23/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 8/26/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 9/2/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 9/16/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 9/17/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 9/21/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 9/28/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Callahan Inc | 9/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcneal, E. #14838 | Walgreens Malden | 10/6/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 10/7/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 10/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 10/10/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mcneal, E. #14838 | Walgreens Malden | 10/11/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 10/14/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 10/18/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 10/20/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 10/21/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 11/8/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Mayor's Office City of Malden | 11/11/17 11 | 4 | 84.14 | 336.56 | | 1.5 | | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Mcneal, E. #14838 | Walgreens Malden | 11/11/17 0 | 6 | 126.21 | 757.26 | | 1.5 | | | 1.5 | 24 | [D] | - | 138.83 | 832.95 | (75.69) |
| Mcneal, E. #14838 | Waveguide Inc | 11/17/17 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Mcneal, E. #14838 | Walgreens Malden | 11/18/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 11/19/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Phoenix Communications | 11/22/17 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Mcneal, E. #14838 | Walgreens Malden | 11/24/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 11/25/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mcneal, E. #14838 2017 Total** | | | 472 | | 35,151.36 | 0 | 2 | 3 | 0 | 61 | | | - | | 40,814.55 | (5,663.19) |
| Mcneal, E. #14838 | Walgreens Malden | 12/2/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 12/7/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 12/8/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Kappy's Commercial St | 12/24/17 12 | 6 | 84.14 | 504.84 | | 1.5 | | | | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Malden Housing Authority | 1/13/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mcneal, E. #14838 | Walgreens Malden | 1/14/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 92.55 | 555.30 | (50.46) |
| Mcneal, E. #14838 | Walgreens Malden | 2/3/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Walgreens Malden | 2/5/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Malden Housing Authority | 2/9/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mcneal, E. #14838 | Callahan Inc | 2/10/18 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | Walgreens Malden | 2/11/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Callahan Inc | 2/12/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Callahan Inc | 2/18/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mcneal, E. #14838 | Callahan Inc | 2/18/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | Callahan Inc | 2/19/18 0 | 6 | 84.14 | 504.84 | | 1.5 | | | | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Callahan Inc | 2/24/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Callahan Inc | 2/25/18 0 | 8 | 84.14 | 673.12 | | | | | 1.5 | 25 | [D] | - | 94.88 | 759.00 | (85.88) |
| Mcneal, E. #14838 | Callahan Inc | 2/26/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Callahan Inc | 3/3/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mcneal, E. #14838 | Callahan Inc | 3/3/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | Callahan Inc | 3/4/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mcneal, E. #14838 | Callahan Inc | 3/4/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | Callahan Inc | 3/11/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mcneal, E. #14838 | Callahan Inc | 3/11/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | Callahan Inc | 3/12/18 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 25 | [D] | - | 94.88 | 474.38 | (53.68) |
| Mcneal, E. #14838 | Malden Housing Authority | 3/15/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mcneal, E. #14838 | Malden Housing Authority | 3/22/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mcneal, E. #14838 | Walgreens Malden | 4/1/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Callahan Inc | 4/2/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Callahan Inc | 4/21/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Callahan Inc | 4/22/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mcneal, E. #14838 | Callahan Inc | 4/22/18 0 | 8 | 84.14 | 673.12 | | | | | 1.5 | 25 | [D] | - | 94.88 | 759.00 | (85.88) |
| Mcneal, E. #14838 | Callahan Inc | 4/23/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Callahan Inc | 4/29/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mcneal, E. #14838 | Callahan Inc | 4/29/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | Callahan Inc | 4/30/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Callahan Inc | 5/5/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | Callahan Inc | 5/6/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mcneal, E. #14838 | Callahan Inc | 5/6/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | Callahan Inc | 5/7/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Malden Housing Authority | 5/16/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mcneal, E. #14838 | Callahan Inc | 5/19/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | Callahan Inc | 5/20/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mcneal, E. #14838 | Callahan Inc | 5/20/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | Callahan Inc | 5/21/18 0 | 5 | 126.21 | 631.05 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 711.56 | (80.51) |
| Mcneal, E. #14838 | Callahan Inc | 5/28/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mcneal, E. #14838 | Callahan Inc | 5/28/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Mcneal, E. #14838 | Callahan Inc | 6/2/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | Callahan Inc | 6/3/18 0 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mcneal, E. #14838 | Callahan Inc | 6/3/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | Callahan Inc | 6/4/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Callahan Inc | 6/9/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 6/14/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 6/14/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mcneal, E. #14838 | Callahan Inc | 6/17/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mcneal, E. #14838 | Callahan Inc | 6/17/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 6/21/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 6/21/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mcneal, E. #14838 | Callahan Inc | 6/24/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mcneal, E. #14838 | Callahan Inc | 6/24/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | National Grid Security | 6/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 6/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcneal, E. #14838 | National Grid Security | 6/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcneal, E. #14838 | National Grid Security | 6/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcneal, E. #14838 | Callahan Inc | 6/30/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | National Grid Security | 6/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 7/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcneal, E. #14838 | National Grid Security | 7/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcneal, E. #14838 | Callahan Inc | 7/2/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | National Grid Security | 7/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 7/4/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcneal, E. #14838 | National Grid Security | 7/4/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcneal, E. #14838 | National Grid Security | 7/4/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcneal, E. #14838 | National Grid Security | 7/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | Callahan Inc | 7/7/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | National Grid Security | 7/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | Callahan Inc | 7/8/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mcneal, E. #14838 | Callahan Inc | 7/8/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | National Grid Security | 7/10/18 5 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcneal, E. #14838 | National Grid Security | 7/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcneal, E. #14838 | National Grid Security | 7/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcneal, E. #14838 | National Grid Security | 7/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 7/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 7/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 7/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcneal, E. #14838 | National Grid Security | 7/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcneal, E. #14838 | National Grid Security | 7/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 7/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 7/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcneal, E. #14838 | Callahan Inc | 7/23/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | National Grid Security | 7/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcneal, E. #14838 | National Grid Security | 7/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcneal, E. #14838 | National Grid Security | 7/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 7/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 7/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Mcneal, E. #14838 | National Grid Security | 7/30/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 8/2/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | Callahan Inc | 8/4/18 0 | 7 | 84.14 | 588.98 | | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | National Grid Security | 8/4/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 8/4/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | Callahan Inc | 8/5/18 7 | 1 | 56.09 | 56.09 | | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mcneal, E. #14838 | Callahan Inc | 8/5/18 0 | 7 | 84.14 | 588.98 | | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | Callahan Inc | 8/6/18 0 | 6 | 84.14 | 504.84 | | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | National Grid Security | 8/6/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 8/9/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | Callahan Inc | 8/11/18 0 | 7 | 84.14 | 588.98 | | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | Callahan Inc | 8/12/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcneal, E. #14838 | National Grid Security | 8/12/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcneal, E. #14838 | National Grid Security | 8/12/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | Callahan Inc | 8/13/18 0 | 6 | 84.14 | 504.84 | | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | National Grid Security | 8/13/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | Callahan Inc | 8/14/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcneal, E. #14838 | National Grid Security | 8/14/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcneal, E. #14838 | National Grid Security | 8/16/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcneal, E. #14838 | Callahan Inc | 8/18/18 0 | 7 | 84.14 | 588.98 | | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | National Grid Security | 8/18/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | Callahan Inc | 8/19/18 7 | 1 | 56.09 | 56.09 | | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mcneal, E. #14838 | Callahan Inc | 8/19/18 0 | 7 | 84.14 | 588.98 | | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Mcneal, E. #14838 | National Grid Security | 8/19/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | Callahan Inc | 8/20/18 0 | 6 | 84.14 | 504.84 | | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | National Grid Security | 8/22/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcneal, E. #14838 | National Grid Security | 8/23/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 8/25/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 8/26/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcneal, E. #14838 | National Grid Security | 8/29/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 8/30/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 8/31/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 9/3/18 12 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Mcneal, E. #14838 | National Grid Security | 9/4/18 18 | 6 | 112.18 | 673.08 | | 2 | 1.5 | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 9/5/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 9/7/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcneal, E. #14838 | National Grid Security | 9/9/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 9/9/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 9/11/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcneal, E. #14838 | National Grid Security | 9/11/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcneal, E. #14838 | National Grid Security | 9/13/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcneal, E. #14838 | National Grid Security | 9/16/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 9/17/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 9/21/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 9/22/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcneal, E. #14838 | National Grid Security | 9/22/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcneal, E. #14838 | National Grid Security | 9/22/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 9/25/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] | | |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | | | |
| Mcneal, E. #14838 | National Grid Security | 9/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) | | |
| Mcneal, E. #14838 | National Grid Security | 9/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) | | |
| Mcneal, E. #14838 | National Grid Security | 9/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) | | |
| Mcneal, E. #14838 | National Grid Security | 10/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) | | |
| Mcneal, E. #14838 | National Grid Security | 10/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) | | |
| Mcneal, E. #14838 | National Grid Security | 10/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) | | |
| Mcneal, E. #14838 | National Grid Security | 10/3/18 12 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) | | |
| Mcneal, E. #14838 | National Grid Security | 10/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) | | |
| Mcneal, E. #14838 2018 Total | | | 778 | | 80,618.09 | 75 | 6 | 1 | 0 | 75 | | | - | | 90,830.11 | (10,212.02) | | |
| Mcneal, E. #14838 | National Grid Security | 10/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) | | |
| Mcneal, E. #14838 | National Grid Security | 10/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) | | |
| Mcneal, E. #14838 | National Grid Security | 10/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) | | |
| Mcneal, E. #14838 | National Grid Security | 10/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) | | |
| Mcneal, E. #14838 | National Grid Security | 10/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) | | |
| Mcneal, E. #14838 | National Grid Security | 10/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) | | |
| Mcneal, E. #14838 | National Grid Security | 10/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) | | |
| Mcneal, E. #14838 | National Grid Security | 10/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) | | |
| Mcneal, E. #14838 | National Grid Security | 10/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) | | |
| Mcneal, E. #14838 | National Grid Security | 10/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) | | |
| Mcneal, E. #14838 | National Grid Security | 10/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) | | |
| Mcneal, E. #14838 | National Grid Security | 10/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) | | |
| Mcneal, E. #14838 | National Grid Security | 10/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) | | |
| Mcneal, E. #14838 | National Grid Security | 10/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) | | |
| Mcneal, E. #14838 | National Grid Security | 10/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) | | |
| Mcneal, E. #14838 | National Grid Security | 10/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) | | |
| Mcneal, E. #14838 | National Grid Security | 10/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) | | |
| Mcneal, E. #14838 | National Grid Security | 10/31/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) | | |
| Mcneal, E. #14838 | National Grid Security | 11/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) | | |
| Mcneal, E. #14838 | National Grid Security | 11/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) | | |
| Mcneal, E. #14838 | National Grid Security | 11/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) | | |
| Mcneal, E. #14838 | National Grid Security | 11/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) | | |
| Mcneal, E. #14838 | National Grid Security | 11/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) | | |
| Mcneal, E. #14838 | National Grid Security | 11/11/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | | 284.63 | 1,707.75 | (193.23) | | |
| Mcneal, E. #14838 | National Grid Security | 11/11/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | | 189.75 | 1,138.50 | (128.82) | | |
| Mcneal, E. #14838 | National Grid Security | 11/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | | 189.75 | 1,138.50 | (128.82) | | |
| Mcneal, E. #14838 | National Grid Security | 11/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) | | |
| Mcneal, E. #14838 | National Grid Security | 11/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) | | |
| Mcneal, E. #14838 | National Grid Security | 11/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) | | |
| Mcneal, E. #14838 | National Grid Security | 11/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) | | |
| Mcneal, E. #14838 | National Grid Security | 11/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) | | |
| Mcneal, E. #14838 | National Grid Security | 11/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) | | |
| Mcneal, E. #14838 | National Grid Security | 11/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) | | |
| Mcneal, E. #14838 | National Grid Security | 11/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) | | |
| Mcneal, E. #14838 | National Grid Security | 11/22/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | | 284.63 | 1,707.75 | (193.23) | | |
| Mcneal, E. #14838 | National Grid Security | 11/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) | | |
| Mcneal, E. #14838 | National Grid Security | 11/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) | | |
| Mcneal, E. #14838 | National Grid Security | 11/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) | | |
| Mcneal, E. #14838 | National Grid Security | 11/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) | | |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Mcneal, E. #14838 | National Grid Security | 11/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 11/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcneal, E. #14838 | National Grid Security | 11/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[D], [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcneal, E. #14838 | National Grid Security | 11/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcneal, E. #14838 | National Grid Security | 12/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcneal, E. #14838 | National Grid Security | 12/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 12/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 12/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcneal, E. #14838 | National Grid Security | 12/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcneal, E. #14838 | National Grid Security | 12/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcneal, E. #14838 | National Grid Security | 12/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcneal, E. #14838 | National Grid Security | 12/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 12/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 12/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 12/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 12/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 12/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 12/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mcneal, E. #14838 | National Grid Security | 12/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mcneal, E. #14838 | National Grid Security | 12/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcneal, E. #14838 | National Grid Security | 12/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 12/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 12/25/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcneal, E. #14838 | National Grid Security | 12/25/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | ◇26 | ◇[D] | - | 189.75 | 948.75 | (107.35) |
| Mcneal, E. #14838 | National Grid Security | 12/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mcneal, E. #14838 | National Grid Security | 12/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcneal, E. #14838 | National Grid Security | 1/1/19 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mcneal, E. #14838 | National Grid Security | 1/1/19 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | ◇26 | ◇[D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mcneal, E. #14838 | National Grid Security | 1/2/19 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mcneal, E. #14838 | Walgreens Malden | 2/18/19 0 | 6 | 126.21 | 757.26 | | 1.5 | | | 1.5 | ◇26 | ◇[D] | - | 142.31 | 853.88 | (96.62) |
| Mcneal, E. #14838 | Walgreens Malden | 2/19/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Walgreens Malden | 2/25/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Walgreens Malden | 2/27/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Ed O'Connor | 3/10/19 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 94.88 | (10.74) |
| Mcneal, E. #14838 | Ed O'Connor | 3/10/19 7 | 7 | 56.09 | 392.63 | | | | | | ◇26 | ◇N/A | - | 63.25 | 442.75 | (50.12) |
| Mcneal, E. #14838 | Stop & Shop | 4/12/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 197.73 | 197.73 | (29.45) |
| Mcneal, E. #14838 | Stop & Shop | 4/12/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Mcneal, E. #14838 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Mcneal, E. #14838 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Mcneal, E. #14838 | Stop & Shop | 4/19/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Mcneal, E. #14838 | Stop & Shop | 4/20/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[E] | - | 131.82 | 659.10 | (98.20) |
| Mcneal, E. #14838 | Walgreens Malden | 5/7/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Walgreens Malden | 5/18/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 5/21/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 5/21/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 94.88 | (10.74) |
| Mcneal, E. #14838 | Walgreens Malden | 5/28/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Walgreens Malden | 6/2/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Walgreens Malden | 6/4/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 569.25 | (64.41) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Mcneal, E. #14838 | Walgreens Malden | 6/15/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Mcneal, E. #14838 | Malden Housing Authority | 6/16/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mcneal, E. #14838 | Bowdoin Apts | 6/22/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 6/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mcneal, E. #14838 | Callahan Inc | 7/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 7/23/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Mcneal, E. #14838 | Walgreens Malden | 8/13/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Mcneal, E. #14838 | Malden Housing Authority | 8/20/19 8 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 8/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 9/3/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mcneal, E. #14838 | Malden Reads | 9/7/19 18 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mcneal, E. #14838 | Malden High School | 9/13/19 18 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mcneal, E. #14838 | Walgreens Malden | 9/15/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Callahan Inc | 9/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 9/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 9/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 9/20/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 9/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Walgreens Malden | 9/23/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 9/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 9/30/19 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |
| Mcneal, E. #14838 | Newport Construction | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 9/30/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 9/30/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Mcneal, E. #14838 | Walgreens Malden | 10/5/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Walgreens Malden | 10/6/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Walgreens Malden | 10/7/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 10/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 10/8/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mcneal, E. #14838 | Newport Construction | 10/12/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mcneal, E. #14838 | Newport Construction | 10/12/19 7 | 6 | 89.87 | 539.22 | | | 1.5 | | | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Newport Construction | 10/12/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mcneal, E. #14838 | Walgreens Malden | 10/14/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Communications Construction | 10/15/19 7 | 1 | 59.92 | 59.92 | | | | | | 26 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 10/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Communications Construction | 10/15/19 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 26 | [D] | - | 98.87 | 692.06 | (62.96) |
| Mcneal, E. #14838 | Dellbrook Construction | 10/16/19 7 | 1 | 59.92 | 59.92 | | | | | | 26 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mcneal, E. #14838 | Dellbrook Construction | 10/16/19 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 26 | [D] | - | 98.87 | 692.06 | (62.96) |
| Mcneal, E. #14838 | Malden Catholic | 10/18/19 18 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mcneal, E. #14838 | Walgreens Malden | 10/19/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Charles Construction | 10/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Walgreens Malden | 11/2/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Newport Construction | 11/4/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mcneal, E. #14838 | Newport Construction | 11/4/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mcneal, E. #14838 | Walgreens Malden | 11/17/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Walgreens Malden | 11/24/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Walgreens Malden | 11/26/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Walgreens Malden | 11/29/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mcneal, E. #14838 | Walgreens Malden | 11/30/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Walgreens Malden | 12/1/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Walgreens Malden | 12/8/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Malden Housing Authority | 12/8/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| **Mcneal, E. #14838 2019 Total** | | | 730 | | 78,386.91 | 74 | 9 | 5 | 0 | 64 | | | - | | 88,169.60 | (9,782.68) |
| Mcneal, E. #14838 | Bond Brothers | 12/21/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Walgreens Malden | 12/22/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | N/A | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Bond Brothers | 12/23/19 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | MWRA | 12/31/19 7 | 4 | 89.87 | 359.48 | | 1.5 | | | | 27 | N/A | - | 98.87 | 395.46 | (35.98) |
| Mcneal, E. #14838 | Walgreens Malden | 1/4/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Bond Brothers | 1/4/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Walgreens Malden | 1/5/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Walgreens Malden | 1/12/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Walgreens Malden | 1/14/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Walgreens Malden | 1/20/20 0 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 1/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 1/21/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | N/A | - | 98.87 | 197.73 | (17.99) |
| Mcneal, E. #14838 | Walgreens Malden | 2/2/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 2/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 2/4/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | N/A | - | 98.87 | 98.87 | (8.99) |
| Mcneal, E. #14838 | Magic Wand Productions, Inc | 2/7/20 4 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 444.89 | (40.49) |
| Mcneal, E. #14838 | Magic Wand Productions, Inc | 2/7/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Mcneal, E. #14838 | Magic Wand Productions, Inc | 2/7/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mcneal, E. #14838 | Walgreens Malden | 2/9/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 2/10/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 2/10/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 2/10/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Mcneal, E. #14838 | Walgreens Malden | 2/18/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 2/19/20 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 2/19/20 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 2/19/20 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Mcneal, E. #14838 | Walgreens Malden | 2/22/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Walgreens Malden | 2/23/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Walgreens Malden | 2/24/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Bond Civil Utility | 2/25/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mcneal, E. #14838 | Bond Civil Utility | 2/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Bond Civil Utility | 2/25/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | N/A | - | 98.87 | 692.06 | (62.96) |
| Mcneal, E. #14838 | Bond Civil Utility | 2/27/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mcneal, E. #14838 | Bond Civil Utility | 2/27/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | N/A | - | 98.87 | 692.06 | (62.96) |
| Mcneal, E. #14838 | Bond Civil Utility | 2/28/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mcneal, E. #14838 | Bond Civil Utility | 2/28/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | N/A | - | 98.87 | 692.06 | (62.96) |
| Mcneal, E. #14838 | Bond Civil Utility | 2/29/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mcneal, E. #14838 | Bond Civil Utility | 2/29/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | N/A | - | 98.87 | 692.06 | (62.96) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 3/2/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | National Grid Gas | 3/5/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Walgreens Malden | 3/8/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Walgreens Malden | 3/10/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Walgreens Malden | 3/11/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | [F]x[G] | [CR] | =[F]x[CR] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | [H]-[H] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mcneal, E. #14838 | Bond Civil Utility | 3/15/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mcneal, E. #14838 | Bond Civil Utility | 3/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Bond Civil Utility | 3/15/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | D | - | 98.87 | 692.06 | (62.96) |
| Mcneal, E. #14838 | Bond Civil Utility | 3/16/20 0 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | D | - | 98.87 | 790.92 | (71.96) |
| Mcneal, E. #14838 | Bond Civil Utility | 3/16/20 23 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mcneal, E. #14838 | In Site Contracting | 3/21/20 4 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | D | - | 98.87 | 395.46 | (35.98) |
| Mcneal, E. #14838 | In Site Contracting | 3/21/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mcneal, E. #14838 | National Grid Electric | 3/22/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | D | - | 148.30 | 296.60 | (26.99) |
| Mcneal, E. #14838 | National Grid Electric | 3/22/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | D | - | 98.87 | 296.60 | (26.99) |
| Mcneal, E. #14838 | National Grid Electric | 3/22/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 3/23/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Malden Housing Authority | 3/25/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mcneal, E. #14838 | Bond Civil Utility | 3/26/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mcneal, E. #14838 | Bond Civil Utility | 3/26/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | D | - | 98.87 | 692.06 | (62.96) |
| Mcneal, E. #14838 | Walgreens Malden | 3/27/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mcneal, E. #14838 | Bond Civil Utility | 3/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Walgreens Malden | 3/30/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mcneal, E. #14838 | Walgreens Malden | 3/31/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mcneal, E. #14838 | Bond Civil Utility | 4/1/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mcneal, E. #14838 | Malden Housing Authority | 4/7/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mcneal, E. #14838 | Walgreens Malden | 4/8/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mcneal, E. #14838 | Bond Civil Utility | 4/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Bond Brothers | 4/19/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mcneal, E. #14838 | Bond Civil Utility | 4/19/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | D | - | 98.87 | 692.06 | (62.96) |
| Mcneal, E. #14838 | Bond Civil Utility | 4/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Bond Civil Utility | 5/3/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mcneal, E. #14838 | Bond Civil Utility | 5/3/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | D | - | 98.87 | 692.06 | (62.96) |
| Mcneal, E. #14838 | Bond Civil Utility | 5/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Bond Civil Utility | 5/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | Walgreens Malden | 5/19/20 6 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | D | - | 98.87 | 593.19 | (53.97) |
| Mcneal, E. #14838 | Barletta | 5/26/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | D | - | 98.87 | 98.87 | (8.99) |
| Mcneal, E. #14838 | Barletta | 5/26/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mcneal, E. #14838 | Bond Civil Utility | 5/31/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Mcneal, E. #14838 | Bond Civil Utility | 5/31/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | D | - | 98.87 | 692.06 | (62.96) |
| Mcneal, E. #14838 | Bond Civil Utility | 6/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mcneal, E. #14838 | City of Malden DPW | 6/15/20 5 | 5 | 89.87 | 449.35 | | | | | 1.5 | 27 | D | - | 98.87 | 494.33 | (44.98) |
| Mcneal, E. #14838 | City of Malden DPW | 6/15/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 65.91 | 197.73 | (17.97) |
| Mcneal, E. #14838 | Walgreens Malden | 7/29/20 6 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | D | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Malden Catholic | 8/1/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mcneal, E. #14838 | Barletta | 8/3/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | D | - | 101.99 | 101.99 | (12.12) |
| Mcneal, E. #14838 | Barletta | 8/3/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Mcneal, E. #14838 | Walgreens Malden | 8/3/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | D | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Barletta | 8/4/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 8/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcneal, E. #14838 | Barletta | 8/4/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | D | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 8/4/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 101.99 | 101.99 | (12.12) |
| Mcneal, E. #14838 | Walgreens Malden | 8/12/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | D | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | McCourt Co | 8/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | | Over/ (Under) Recalc |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Mcneal, E. #14838 | McCourt Co | 8/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mcneal, E. #14838 | Barletta | 8/25/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | Barletta | 8/25/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | N/A | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | Malden Housing Authority | 9/5/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mcneal, E. #14838 | Malden Housing Authority | 9/6/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mcneal, E. #14838 | Barletta | 9/8/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | Communications Construction | 9/8/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mcneal, E. #14838 | Barletta | 9/8/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | NEUCO | 9/11/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Mcneal, E. #14838 | NEUCO | 9/11/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Mcneal, E. #14838 | Walgreens Malden | 9/15/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Barletta | 9/16/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | Barletta | 9/16/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | Malden Housing Authority | 9/27/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mcneal, E. #14838 | Walgreens Malden | 9/30/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Barletta | 10/1/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | Barletta | 10/1/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | NEUCO | 10/2/20 3 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 458.93 | (54.53) |
| Mcneal, E. #14838 | Barletta | 10/2/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | Barletta | 10/2/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | NEUCO | 10/2/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Mcneal, E. #14838 | NEUCO | 10/2/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Mcneal, E. #14838 | Barletta | 10/6/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 10/6/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 10/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcneal, E. #14838 | Barletta | 10/6/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | Barletta | 10/7/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | Barletta | 10/7/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | Barletta | 10/12/20 6 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 152.98 | (18.18) |
| Mcneal, E. #14838 | Barletta | 10/12/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Barletta | 10/12/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Mcneal, E. #14838 | Dellbrook Construction | 10/13/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mcneal, E. #14838 | Phoenix Communications | 10/15/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mcneal, E. #14838 | Barletta | 10/20/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | Verizon / Braintree | 10/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcneal, E. #14838 | Barletta | 10/20/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | Mirra Construction | 10/21/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Mcneal, E. #14838 | Mirra Construction | 10/21/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Mcneal, E. #14838 | Mirra Construction | 10/21/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Mcneal, E. #14838 | Middlesex Corp | 10/25/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Mcneal, E. #14838 | Middlesex Corp | 10/25/20 4 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Mcneal, E. #14838 | Allied Paving | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcneal, E. #14838 | Allied Paving | 10/27/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Mcneal, E. #14838 | Barletta | 10/28/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | Barletta | 10/28/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | Atlantic Construction | 10/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcneal, E. #14838 | Barletta | 11/8/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Barletta | 11/8/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | Rate | Pay [CP] | Difference |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | | | | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mcneal, E. #14838 | Robert J Deveraux Corp | 11/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 11/17/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mcneal, E. #14838 | Barletta | 11/29/20 0 | 6 | 89.87 | 539.22 | | | | | | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Barletta | 11/29/20 22 | 2 | 59.92 | 119.84 | | | | | 1.5 | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Mcneal, E. #14838 | Malden Housing Authority | 12/4/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mcneal, E. #14838 | Barletta | 12/7/20 0 | 6 | 89.87 | 539.22 | | | | | | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Barletta | 12/7/20 22 | 2 | 59.92 | 119.84 | | | | | 1.5 | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Mcneal, E. #14838 | Mirra Construction | 12/8/20 0 | 3 | 89.87 | 269.61 | | | | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Mcneal, E. #14838 | Mirra Construction | 12/8/20 19 | 5 | 59.92 | 299.60 | | | | | 1.5 | 27 | [D] | - | 67.99 | 339.95 | (40.35) |
| Mcneal, E. #14838 | Mirra Construction | 12/8/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Mcneal, E. #14838 | Malden Housing Authority | 12/11/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | [D] | - | 67.99 | 271.96 | (32.28) |
| Mcneal, E. #14838 | Barletta | 12/13/20 8 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Mcneal, E. #14838 | Walgreens Malden | 12/13/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 12/15/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 12/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcneal, E. #14838 | Barletta | 12/15/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | N/A | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Barletta | 12/15/20 22 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| **Mcneal, E. #14838 2020 Total** | | | **724** | | **54,957.83** | **0** | **1** | **16** | **0** | **67** | | | **-** | | **61,309.79** | **(6,351.96)** |
| Mcneal, E. #14838 | Walgreens Malden | 12/19/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Malden Housing Authority | 12/22/20 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mcneal, E. #14838 | Malden Housing Authority | 12/23/20 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mcneal, E. #14838 | Walgreens Malden | 12/27/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Walgreens Malden | 1/2/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Walgreens Malden | 1/6/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 1/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 1/12/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mcneal, E. #14838 | Walgreens Malden | 1/13/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Walgreens Malden | 1/18/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Communications Construction | 1/19/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mcneal, E. #14838 | Communications Construction | 1/19/21 7 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Mcneal, E. #14838 | Walgreens Malden | 1/19/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Communications Construction | 1/19/21 14 | 4 | 89.87 | 359.48 | | | 1.5 | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Mcneal, E. #14838 | Malden Housing Authority | 1/19/21 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mcneal, E. #14838 | Malden Housing Authority | 1/23/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 1/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 1/26/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Mcneal, E. #14838 | Walgreens Malden | 2/7/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Malden Housing Authority | 2/7/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mcneal, E. #14838 | Bond Civil Utility | 2/12/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | Bond Civil Utility | 2/12/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcneal, E. #14838 | Bond Civil Utility | 2/12/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | Walgreens Malden | 2/22/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | National Grid Electric | 2/24/21 7 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | National Grid Electric | 2/24/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | Walgreens Malden | 2/25/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Mcneal, E. #14838 | Bond Civil Utility | 2/26/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | Bond Civil Utility | 2/26/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | Bond Civil Utility | 2/27/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | |
| Mcneal, E. #14838 | Bond Civil Utility | 2/27/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 3/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcneal, E. #14838 | Verizon / Braintree | 3/9/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcneal, E. #14838 | Bond Civil Utility | 3/26/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | Bond Civil Utility | 3/26/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | Bond Civil Utility | 3/27/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | Bond Civil Utility | 3/27/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | United Properties | 3/28/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | United Properties | 3/28/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | Bond Civil Utility | 3/30/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mcneal, E. #14838 | Bond Civil Utility | 4/2/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | Bond Civil Utility | 4/2/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | Bond Civil Utility | 4/3/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | Bond Civil Utility | 4/3/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | Bond Civil Utility | 4/4/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Mcneal, E. #14838 | Bond Civil Utility | 4/4/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Mcneal, E. #14838 | Robert J Deveraux Corp | 4/6/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Mcneal, E. #14838 2021 Total** | | | **231** | | **17,974.62** | **0** | **0** | **3** | **0** | **21** | | | **-** | | **20,397.00** | **(2,422.38)** |
| **Mcneal, E. #14838 Grand Total** | | | **3219** | | **286,160.09** | **149** | **18** | **30** | **0** | **325** | | | **-** | | **323,923.66** | **(37,763.56)** |
| | | | | | | | | | | | | | | | | |
| Medeiros, J. #10679 | Walgreens Malden | 2/14/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Medeiros, J. #10679 | Walgreens Malden | 3/22/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Medeiros, J. #10679 | Walgreens Malden | 4/1/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Medeiros, J. #10679 | Walgreens Malden | 4/2/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Medeiros, J. #10679 | Walgreens Malden | 5/9/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Medeiros, J. #10679 | Walgreens Malden | 5/20/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Medeiros, J. #10679 | Walgreens Malden | 5/21/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Medeiros, J. #10679 | Walgreens Malden | 6/2/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Medeiros, J. #10679 | Walgreens Malden | 6/29/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Medeiros, J. #10679 | Walgreens Malden | 8/24/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Medeiros, J. #10679 | Walgreens Malden | 9/4/17 0 | 6 | 126.21 | 757.26 | | 1.5 | | | 1.5 | 24 | [D] | - | 138.83 | 832.95 | (75.69) |
| Medeiros, J. #10679 | Walgreens Malden | 11/10/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Medeiros, J. #10679 | Walgreens Malden | 11/17/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| **Medeiros, J. #10679 2017 Total** | | | **78** | | **6,347.70** | **0** | **1** | **0** | **0** | **13** | | | **-** | | **7,496.55** | **(1,148.85)** |
| Medeiros, J. #10679 | Walgreens Malden | 12/16/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Medeiros, J. #10679 | Callahan Inc | 2/11/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Medeiros, J. #10679 | Callahan Inc | 2/11/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Medeiros, J. #10679 | Walgreens Malden | 3/6/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Medeiros, J. #10679 | Walgreens Malden | 3/12/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Medeiros, J. #10679 | Walgreens Malden | 3/19/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Medeiros, J. #10679 | Callahan Inc | 3/25/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Medeiros, J. #10679 | Callahan Inc | 3/25/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Medeiros, J. #10679 | Walgreens Malden | 6/8/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Medeiros, J. #10679 | National Grid Security | 7/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Medeiros, J. #10679 | National Grid Security | 7/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Medeiros, J. #10679 | National Grid Security | 7/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Medeiros, J. #10679 | National Grid Security | 8/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Medeiros, J. #10679 | National Grid Security | 9/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ◇ Medeiros, J. #10679 | National Grid Security | 9/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Medeiros, J. #10679 2018 Total | | | 82 | | 9,872.42 | 6 | 0 | 0 | 0 | 13 | | | - | | 11,118.05 | (1,245.63) |
| ◇ Medeiros, J. #10679 | ◇ National Grid Security | 10/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Medeiros, J. #10679 | ◇ National Grid Security | 10/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Medeiros, J. #10679 | ◇ National Grid Security | 10/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Medeiros, J. #10679 | ◇ National Grid Security | 11/4/18 0 | 7 | 168.28 | 1,177.96 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,328.25 | (150.29) |
| ◇ Medeiros, J. #10679 | ◇ National Grid Security | 11/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Medeiros, J. #10679 | ◇ Walgreens Malden | 6/6/19 0 | 6 | 84.14 | 504.84 | | | | | | ◇26 | [D] | - | 94.88 | 569.25 | (64.41) |
| ◇ Medeiros, J. #10679 | ◇ Feeney Bros Excavation | 6/18/19 3 | 3 | 126.21 | 378.63 | | | 1.5 | | 1.5 | ◇26 | [D] | - | 148.30 | 444.89 | (66.26) |
| ◇ Medeiros, J. #10679 | ◇ Feeney Bros Excavation | 6/18/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | [D] | - | 98.87 | 296.60 | (44.18) |
| ◇ Medeiros, J. #10679 | ◇ Feeney Bros Excavation | 6/18/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | N/A | - | 65.91 | 329.55 | (49.10) |
| ◇ Medeiros, J. #10679 | ◇ Walgreens Malden | 8/5/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇26 | [D] | - | 98.87 | 593.19 | (88.35) |
| ◇ Medeiros, J. #10679 | ◇ Walgreens Malden | 8/28/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇26 | [D] | - | 98.87 | 593.19 | (88.35) |
| ◇ Medeiros, J. #10679 | ◇ Walgreens Malden | 8/30/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇26 | [D] | - | 98.87 | 593.19 | (88.35) |
| ◇ Medeiros, J. #10679 | ◇ Walgreens Malden | 10/9/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇26 | [D] | - | 98.87 | 593.19 | (53.97) |
| ◇ Medeiros, J. #10679 | ◇ Walgreens Malden | 11/27/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇26 | [D] | - | 98.87 | 593.19 | (53.97) |
| ◇ Medeiros, J. #10679 2019 Total | | | 78 | | 9,225.98 | 5 | 0 | 1 | 0 | 13 | | | - | | 10,488.49 | (1,262.51) |
| ◇ Medeiros, J. #10679 | ◇ Walgreens Malden | 12/16/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | [D] | - | 98.87 | 593.19 | (53.97) |
| ◇ Medeiros, J. #10679 | ◇ Walgreens Malden | 1/1/20 0 | 6 | 134.80 | 808.80 | | 1.5 | | | 1.5 | ◇27 | [D] | - | 148.30 | 889.79 | (80.98) |
| ◇ Medeiros, J. #10679 | ◇ Walgreens Malden | 1/31/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | [D] | - | 98.87 | 593.19 | (53.97) |
| ◇ Medeiros, J. #10679 | ◇ Walgreens Malden | 2/25/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | [D] | - | 98.87 | 593.19 | (53.97) |
| ◇ Medeiros, J. #10679 | ◇ Walgreens Malden | 4/6/20 20 | 4 | 59.92 | 239.68 | | | | | | ◇27 | N/A | - | 65.91 | 263.64 | (23.96) |
| ◇ Medeiros, J. #10679 | ◇ Walgreens Malden | 9/9/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | [D] | - | 101.99 | 611.91 | (72.69) |
| ◇ Medeiros, J. #10679 | ◇ NEUCO | 11/2/20 19 | 4 | 59.92 | 239.68 | | | | | | ◇27 | N/A | - | 67.99 | 271.96 | (32.28) |
| ◇ Medeiros, J. #10679 2020 Total | | | 38 | | 3,445.04 | 0 | 1 | 0 | 0 | 5 | | | - | | 3,816.87 | (371.82) |
| ◇ Medeiros, J. #10679 Grand Total | | | 276 | | 28,891.14 | 11 | 2 | 1 | 0 | 44 | | | - | | 32,919.95 | (4,028.81) |
| | | | | | | | | | | | | | | | | |
| ◇ Mitchell, P. #10678 | ◇ Robert J Deveraux Corp | 9/30/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | ◇23 | [D] | - | 91.20 | 273.60 | (47.16) |
| ◇ Mitchell, P. #10678 | ◇ Robert J Deveraux Corp | 9/30/16 19 | 5 | 50.32 | 251.60 | | | | | | ◇23 | N/A | - | 60.80 | 304.00 | (52.40) |
| ◇ Mitchell, P. #10678 | ◇ Robert J Deveraux Corp | 11/12/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | ◇23 | [D], [E], [B], [C] | - | 91.20 | 729.60 | (125.76) |
| ◇ Mitchell, P. #10678 | ◇ Robert J Deveraux Corp | 11/12/16 15 | 3 | 113.22 | 339.66 | | | 1.5 | 1.5 | | ◇23 | [D], [E] | - | 136.80 | 410.40 | (70.74) |
| ◇ Mitchell, P. #10678 2016 Total | | | 19 | | 1,421.54 | 0 | 0 | 1 | 2 | 1 | | | - | | 1,717.60 | (296.06) |
| ◇ Mitchell, P. #10678 | ◇ Robert J Deveraux Corp | 1/10/17 7 | 8 | 75.48 | 603.84 | | | | | | ◇24 | [E] | - | 92.55 | 740.40 | (136.56) |
| ◇ Mitchell, P. #10678 | ◇ Robert J Deveraux Corp | 1/10/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | ◇24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| ◇ Mitchell, P. #10678 | ◇ Robert J Deveraux Corp | 1/17/17 7 | 8 | 75.48 | 603.84 | | | | | | ◇24 | [E] | - | 92.55 | 740.40 | (136.56) |
| ◇ Mitchell, P. #10678 | ◇ Robert J Deveraux Corp | 1/17/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | ◇24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| ◇ Mitchell, P. #10678 | ◇ Robert J Deveraux Corp | 2/3/17 7 | 8 | 75.48 | 603.84 | | | | | | ◇24 | [E] | - | 92.55 | 740.40 | (136.56) |
| ◇ Mitchell, P. #10678 | ◇ Robert J Deveraux Corp | 2/3/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | ◇24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| ◇ Mitchell, P. #10678 | ◇ Robert J Deveraux Corp | 2/21/17 7 | 8 | 75.48 | 603.84 | | | | | | ◇24 | [E] | - | 92.55 | 740.40 | (136.56) |
| ◇ Mitchell, P. #10678 | ◇ Robert J Deveraux Corp | 2/21/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | ◇24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| ◇ Mitchell, P. #10678 | ◇ Robert J Deveraux Corp | 4/10/17 7 | 8 | 75.48 | 603.84 | | | | | | ◇24 | [E] | - | 92.55 | 740.40 | (136.56) |
| ◇ Mitchell, P. #10678 | ◇ Robert J Deveraux Corp | 4/10/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | ◇24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| ◇ Mitchell, P. #10678 | ◇ Robert J Deveraux Corp | 5/9/17 7 | 8 | 75.48 | 603.84 | | | | | | ◇24 | [E] | - | 92.55 | 740.40 | (136.56) |
| ◇ Mitchell, P. #10678 | ◇ Robert J Deveraux Corp | 5/9/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | ◇24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| ◇ Mitchell, P. #10678 | ◇ D & R Paving | 5/15/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Mitchell, P. #10678 | ◇ Callahan Inc | 5/30/17 8 | 8 | 50.32 | 402.56 | | | | | | ◇24 | N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Mitchell, P. #10678 | ◇ Robert J Deveraux Corp | 6/20/17 7 | 8 | 75.48 | 603.84 | | | | | | ◇24 | [E] | - | 92.55 | 740.40 | (136.56) |
| ◇ Mitchell, P. #10678 | ◇ Robert J Deveraux Corp | 6/20/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | ◇24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Analysis by Michelle Smith, CPA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Verified Multipliers | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 6/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 6/27/17 15 | 1 | 75.48 | 75.48 | | | | | | 24 | D | - | 92.55 | 92.55 | (17.07) |
| Mitchell, P. #10678 | Callahan Inc | 8/1/17 7 | 8 | 56.09 | 448.72 | | | 1.5 | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 8/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 8/15/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | D | - | 92.55 | 185.10 | (16.82) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 8/21/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | E | - | 92.55 | 740.40 | (67.28) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 8/21/17 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 24 | D], [E], [B], [C] | - | 138.83 | 277.65 | (25.23) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 10/14/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 11/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 11/7/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | N/A | - | 92.55 | 92.55 | (8.41) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 11/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Mitchell, P. #10678 2017 Total** | | | 142 | | 10,061.76 | 0 | 0 | 11 | 17 | 0 | | | - | | 11,877.25 | (1,815.49) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 12/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mitchell, P. #10678 | National Grid Electric | 12/16/17 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 24 | D | - | 92.55 | 92.55 | (8.41) |
| Mitchell, P. #10678 | National Grid Electric | 12/16/17 7 | 7 | 56.09 | 392.63 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (39.27) |
| Mitchell, P. #10678 | National Grid Electric | 12/16/17 0 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 24 | D | - | 138.83 | 277.65 | (25.23) |
| Mitchell, P. #10678 | Callahan Inc | 3/13/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | D | - | 63.25 | 253.00 | (28.64) |
| Mitchell, P. #10678 | Rotary | 3/24/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | D | - | 63.25 | 253.00 | (28.64) |
| Mitchell, P. #10678 | Albanese | 3/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | D | - | 63.25 | 506.00 | (57.28) |
| Mitchell, P. #10678 | Albanese | 4/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | D | - | 63.25 | 506.00 | (57.28) |
| Mitchell, P. #10678 | Albanese | 4/3/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | D | - | 94.88 | 94.88 | (10.74) |
| Mitchell, P. #10678 | Callahan Inc | 4/8/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | D | - | 63.25 | 506.00 | (57.28) |
| Mitchell, P. #10678 | Albanese | 4/10/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Mitchell, P. #10678 | Allied Paving | 6/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | D | - | 63.25 | 506.00 | (57.28) |
| Mitchell, P. #10678 | Allied Paving | 6/12/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | D | - | 94.88 | 189.75 | (21.47) |
| Mitchell, P. #10678 | GTA Co., Inc. | 6/23/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | D | - | 63.25 | 253.00 | (28.64) |
| Mitchell, P. #10678 | National Grid Security | 6/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mitchell, P. #10678 | National Grid Security | 6/26/18 18 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 6/29/18 18 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 7/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mitchell, P. #10678 | National Grid Security | 7/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mitchell, P. #10678 | National Grid Security | 7/2/18 18 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 7/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Gas | 7/7/18 6 | 1 | 252.42 | 252.42 | 2 | | 1.5 | 1.5 | | 25 | D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Gas | 7/7/18 7 | 5 | 168.28 | 841.40 | 2 | | 1.5 | | | 25 | D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 7/10/18 6 | 1 | 252.42 | 252.42 | 2 | | 1.5 | 1.5 | | 25 | D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 7/10/18 7 | 5 | 168.28 | 841.40 | 2 | | 1.5 | | | 25 | D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 7/14/18 6 | 1 | 252.42 | 252.42 | 2 | | 1.5 | 1.5 | | 25 | D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 7/14/18 7 | 5 | 168.28 | 841.40 | 2 | | 1.5 | | | 25 | D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 7/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mitchell, P. #10678 | National Grid Security | 7/16/18 18 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 7/21/18 6 | 1 | 252.42 | 252.42 | 2 | | 1.5 | 1.5 | | 25 | D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 7/21/18 7 | 5 | 168.28 | 841.40 | 2 | | 1.5 | | | 25 | D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 7/23/18 18 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 7/28/18 6 | 1 | 252.42 | 252.42 | 2 | | 1.5 | 1.5 | | 25 | D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 7/28/18 7 | 5 | 168.28 | 841.40 | 2 | | 1.5 | | | 25 | D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 7/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mitchell, P. #10678 | National Grid Security | 7/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CR] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mitchell, P. #10678 | National Grid Security | 7/30/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 7/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 8/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mitchell, P. #10678 | National Grid Security | 8/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mitchell, P. #10678 | National Grid Security | 8/5/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 8/5/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 8/11/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 8/11/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 8/12/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 8/18/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 8/18/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 8/19/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 8/19/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 8/21/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 8/25/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 8/25/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 8/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 9/1/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 9/1/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 9/2/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Mitchell, P. #10678 | National Grid Security | 9/3/18 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | 1.5 | | 25 | [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |
| Mitchell, P. #10678 | National Grid Security | 9/3/18 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Mitchell, P. #10678 | National Grid Security | 9/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 9/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 9/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 9/22/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 9/23/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 9/23/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 9/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mitchell, P. #10678 | National Grid Security | 9/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Mitchell, P. #10678 2018 Total** | | | **283** | | **39,952.02** | **52** | **3** | **3** | **42** | **20** | | | **-** | | **45,017.26** | **(5,065.24)** |
| Mitchell, P. #10678 | National Grid Security | 10/6/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 10/6/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 10/6/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Mitchell, P. #10678 | National Grid Security | 10/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mitchell, P. #10678 | National Grid Security | 10/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mitchell, P. #10678 | National Grid Security | 10/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 10/20/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 10/20/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 10/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 10/30/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 10/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 11/3/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 11/3/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 11/5/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 11/5/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 11/5/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 11/6/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mitchell, P. #10678 | National Grid Security | 11/6/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 11/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 11/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mitchell, P. #10678 | National Grid Security | 11/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mitchell, P. #10678 | National Grid Security | 11/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mitchell, P. #10678 | National Grid Security | 11/17/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 11/17/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 11/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 11/20/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 11/20/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 11/24/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 11/24/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 11/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 11/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 12/8/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 12/8/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 12/8/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 12/15/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 12/15/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 12/21/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 12/21/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 12/22/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Mitchell, P. #10678 | National Grid Security | 12/22/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Mitchell, P. #10678 | National Grid Security | 12/25/18 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |
| Mitchell, P. #10678 | National Grid Security | 12/25/18 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Mitchell, P. #10678 | National Grid Security | 12/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mitchell, P. #10678 | National Grid Security | 1/1/19 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |
| Mitchell, P. #10678 | National Grid Security | 1/1/19 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Mitchell, P. #10678 | Stop & Shop | 4/20/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Mitchell, P. #10678 | Callahan Inc | 6/12/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Mitchell, P. #10678 | Callahan Inc | 7/24/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Mitchell, P. #10678 | Callahan Inc | 8/14/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Mitchell, P. #10678 | Dellbrook Construction | 10/2/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mitchell, P. #10678 | Dellbrook Construction | 10/2/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Mitchell, P. #10678 | Dellbrook Construction | 10/2/19 14 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 10/23/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 10/23/19 15 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Mitchell, P. #10678 | Charles Construction | 10/30/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Mitchell, P. #10678 | Callahan Inc | 11/6/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Mitchell, P. #10678 | Charles Construction | 11/11/19 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 26 | [D] | - | 98.87 | 790.92 | (71.96) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 11/18/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 11/18/19 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 11/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 11/20/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 11/27/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| **Mitchell, P. #10678 2019 Total** | | | **261** | | **37,910.29** | **46** | **5** | **4** | **50** | **20** | | | **-** | | **42,672.02** | **(4,761.73)** |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 2/5/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 2/5/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Mitchell, P. #10678 | Bond Civil Utility | 2/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mitchell, P. #10678 | Bond Civil Utility | 2/18/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Mitchell, P. #10678 | Bond Civil Utility | 2/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mitchell, P. #10678 | Bond Civil Utility | 3/4/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Mitchell, P. #10678 | Dellbrook Construction | 3/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 3/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 3/18/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Mitchell, P. #10678 | Bond Civil Utility | 4/11/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Mitchell, P. #10678 | Bond Civil Utility | 4/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mitchell, P. #10678 | Bond Civil Utility | 4/25/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mitchell, P. #10678 | Bond Civil Utility | 5/3/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Mitchell, P. #10678 | Bond Civil Utility | 5/30/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 6/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mitchell, P. #10678 | National Grid Gas | 7/29/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mitchell, P. #10678 | National Grid Gas | 7/29/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 8/5/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mitchell, P. #10678 | D. A. Bosworth | 8/12/20 7 | 4 | 89.87 | 359.48 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 407.94 | (48.46) |
| Mitchell, P. #10678 | Dellbrook Construction | 8/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 9/9/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 9/16/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 9/16/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Mitchell, P. #10678 | Charles Construction | 9/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 9/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 10/7/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mitchell, P. #10678 | Tufts Construction | 10/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 10/21/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 10/21/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Mitchell, P. #10678 | Atlantic Construction | 10/28/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mitchell, P. #10678 | NEUCO | 11/10/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Mitchell, P. #10678 | NEUCO | 11/10/20 21 | 2 | 202.20 | 404.40 | | 1.5 | 1.5 | | 1.5 | 27 | [D] | - | 229.47 | 458.93 | (54.53) |
| Mitchell, P. #10678 | NEUCO | 11/10/20 21 | 3 | 134.80 | 404.40 | | 1.5 | | | 1.5 | 27 | N/A | - | 152.98 | 458.93 | (54.53) |
| Mitchell, P. #10678 | Charles Construction | 11/16/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Mitchell, P. #10678 | Allied Paving | 11/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 11/18/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 11/18/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Mitchell, P. #10678 | National Grid Electric | 11/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mitchell, P. #10678 | Bond Civil Utility | 11/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 12/16/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| **Mitchell, P. #10678 2020 Total** | | | **261** | | **20,431.20** | **0** | **2** | **7** | **21** | **2** | | | **-** | | **22,901.19** | **(2,469.99)** |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 1/13/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 1/13/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Mitchell, P. #10678 | Bond Civil Utility | 1/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mitchell, P. #10678 | Communications Construction | 1/20/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mitchell, P. #10678 | Communications Construction | 1/20/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 1/27/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 1/27/21 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 2/10/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 2/10/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mitchell, P. #10678 | Robert J Deveraux Corp | 2/17/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 2/17/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Mitchell, P. #10678 | Robert J Deveraux Corp | 2/24/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| **Mitchell, P. #10678 2021 Total** | | | **63** | | **5,122.73** | **0** | **0** | **5** | **7** | **0** | | | **-** | | **5,813.15** | **(690.41)** |
| **Mitchell, P. #10678 Grand Total** | | | **1029** | | **114,899.54** | **98** | **10** | **31** | **139** | **43** | | | **-** | | **129,998.47** | **(15,098.93)** |
| | | | | | | | | | | | | | | | | |
| Montina, M. #10682 | Malden Housing Authority | 9/7/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Montina, M. #10682 | Stop & Shop | 9/11/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Montina, M. #10682 | Plumb House | 10/11/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Montina, M. #10682 | National Grid Gas | 10/15/16 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Montina, M. #10682 | National Grid Gas | 10/15/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Montina, M. #10682 | Anthony's Restaurant | 10/22/16 7 | 2 | 50.32 | 100.64 | | | | | | 23 | N/A | - | 60.80 | 121.60 | (20.96) |
| Montina, M. #10682 | Malden Housing Authority | 10/28/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Montina, M. #10682 | National Grid Gas | 10/29/16 12 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Montina, M. #10682 | National Grid Gas | 10/31/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Montina, M. #10682 | Garnett Builders | 11/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Montina, M. #10682 | National Grid Gas | 11/12/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Montina, M. #10682 | National Grid Gas | 11/16/16 17 | 7 | 50.32 | 352.24 | | | | | | 23 | N/A | - | 60.80 | 425.60 | (73.36) |
| Montina, M. #10682 | National Grid Gas | 11/16/16 0 | 1 | 75.48 | 75.48 | | | | | 1.5 | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Montina, M. #10682 | Walgreens Malden | 12/3/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| **Montina, M. #10682 2016 Total** | | | **79** | | **4,226.88** | **0** | **0** | **1** | **0** | **2** | | | **-** | | **5,068.08** | **(841.20)** |
| Montina, M. #10682 | Plumb House | 1/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montina, M. #10682 | Robert J Deveraux Corp | 1/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montina, M. #10682 | Robert J Deveraux Corp | 1/20/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Montina, M. #10682 | Walgreens Malden | 1/23/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Montina, M. #10682 | Northeast Met Reg Vocationa | 2/4/17 17 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Montina, M. #10682 | National Grid Gas | 2/21/17 16 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montina, M. #10682 | Robert J Deveraux Corp | 2/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montina, M. #10682 | Robert J Deveraux Corp | 2/27/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Montina, M. #10682 | National Grid Gas | 3/5/17 16 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montina, M. #10682 | Robert J Deveraux Corp | 3/6/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montina, M. #10682 | Robert J Deveraux Corp | 3/6/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Montina, M. #10682 | National Grid Electric | 3/8/17 14 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montina, M. #10682 | Garnett Builders | 3/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montina, M. #10682 | National Grid Gas | 3/27/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Montina, M. #10682 | National Grid Gas | 4/10/17 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Montina, M. #10682 | National Grid Gas | 4/10/17 19 | 5 | 50.32 | 251.60 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (56.90) |
| Montina, M. #10682 | National Grid Gas | 4/22/17 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Montina, M. #10682 | National Grid Gas | 4/22/17 19 | 5 | 50.32 | 251.60 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (56.90) |
| Montina, M. #10682 | Robert J Deveraux Corp | 6/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montina, M. #10682 | Robert J Deveraux Corp | 6/12/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Montina, M. #10682 | Robert J Deveraux Corp | 7/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Montina, M. #10682 | Robert J Deveraux Corp | 7/24/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Montina, M. #10682 | National Grid Gas | 8/9/17 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Montina, M. #10682 | National Grid Gas | 8/9/17 17 | 7 | 56.09 | 392.63 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (39.27) |
| Montina, M. #10682 | Colonial Construction | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Montina, M. #10682 | National Grid Gas | 8/19/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Montina, M. #10682 | National Grid Gas | 8/23/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| ◇ Montina, M. #10682 | ◇ National Grid Gas | 8/28/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇ 24 | ◇ [D] | - | 92.55 | 555.30 | (50.46) |
| ◇ Montina, M. #10682 | ◇ National Grid Gas | 8/28/17 22 | 2 | 56.09 | 112.18 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 123.40 | (11.22) |
| ◇ Montina, M. #10682 | ◇ National Grid Gas | 9/11/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Montina, M. #10682 | ◇ National Grid Gas | 9/16/17 8 | 8 | 56.09 | 448.72 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Montina, M. #10682 | ◇ Festival | 9/17/17 19 | 6 | 56.09 | 336.54 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 370.20 | (33.66) |
| ◇ Montina, M. #10682 | ◇ Malden Catholic | 10/20/17 14 | 4 | 56.09 | 224.36 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 246.80 | (22.44) |
| ◇ Montina, M. #10682 | ◇ Walgreens Malden | 10/29/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇ 24 | ◇ [D] | - | 92.55 | 555.30 | (50.46) |
| ◇ Montina, M. #10682 | ◇ Walgreens Malden | 11/4/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇ 24 | ◇ [D] | - | 92.55 | 555.30 | (50.46) |
| ◇ Montina, M. #10682 | ◇ National Grid Gas | 11/6/17 9 | 4 | 56.09 | 224.36 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 246.80 | (22.44) |
| ◇ Montina, M. #10682 | ◇ Walgreens Malden | 11/12/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇ 24 | ◇ [D] | - | 92.55 | 555.30 | (50.46) |
| ◇ Montina, M. #10682 | ◇ Robert J Deveraux Corp | 11/20/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Montina, M. #10682 | ◇ Robert J Deveraux Corp | 11/20/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | ◇ 24 | ◇ [D] | - | 92.55 | 277.65 | (25.23) |
| **Montina, M. #10682 2017 Total** | | | **214** | | **12,607.65** | **0** | **0** | **6** | **0** | **8** | | | **-** | | **14,592.05** | **(1,984.40)** |
| ◇ Montina, M. #10682 | ◇ National Grid Gas | 12/1/17 0 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | ◇ 24 | ◇ [D] | - | 138.83 | 277.65 | (25.23) |
| ◇ Montina, M. #10682 | ◇ National Grid Gas | 12/1/17 16 | 8 | 56.09 | 448.72 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Montina, M. #10682 | ◇ Robert J Deveraux Corp | 12/2/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Montina, M. #10682 | ◇ National Grid Gas | 12/11/17 2 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | ◇ 24 | ◇ [D] | - | 138.83 | 277.65 | (25.23) |
| ◇ Montina, M. #10682 | ◇ Robert J Deveraux Corp | 12/11/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Montina, M. #10682 | ◇ National Grid Gas | 12/11/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | ◇ 24 | ◇ N/A | - | 92.55 | 185.10 | (16.82) |
| ◇ Montina, M. #10682 | ◇ National Grid Gas | 12/11/17 18 | 6 | 56.09 | 336.54 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 370.20 | (33.66) |
| ◇ Montina, M. #10682 | ◇ National Grid Gas | 12/14/17 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | ◇ 24 | ◇ N/A | - | 92.55 | 370.20 | (33.64) |
| ◇ Montina, M. #10682 | ◇ National Grid Gas | 12/14/17 20 | 4 | 56.09 | 224.36 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 246.80 | (22.44) |
| ◇ Montina, M. #10682 | ◇ Malden Housing Authority | 12/23/17 20 | 4 | 56.09 | 224.36 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 246.80 | (22.44) |
| ◇ Montina, M. #10682 | ◇ Walgreens Malden | 12/25/17 0 | 6 | 126.21 | 757.26 | | 1.5 | | | 1.5 | ◇ 24 | ◇ [D] | - | 138.83 | 832.95 | (75.69) |
| ◇ Montina, M. #10682 | ◇ National Grid Gas | 1/13/18 15 | 8 | 56.09 | 448.72 | | | | | | ◇ 25 | ◇ N/A | - | 61.70 | 493.60 | (44.88) |
| ◇ Montina, M. #10682 | ◇ Walgreens Malden | 2/12/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇ 25 | ◇ [D] | - | 94.88 | 569.25 | (64.41) |
| ◇ Montina, M. #10682 | ◇ Stop & Shop | 2/23/18 16 | 4 | 56.09 | 224.36 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Montina, M. #10682 | ◇ Albanese | 2/26/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Montina, M. #10682 | ◇ Stop & Shop | 3/18/18 16 | 4 | 56.09 | 224.36 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Montina, M. #10682 | ◇ Robert J Deveraux Corp | 3/26/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Montina, M. #10682 | ◇ Robert J Deveraux Corp | 3/26/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇ 25 | ◇ [D] | - | 94.88 | 189.75 | (21.47) |
| ◇ Montina, M. #10682 | ◇ National Grid Gas | 4/6/18 0 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | ◇ 25 | ◇ [D] | - | 142.31 | 284.63 | (32.21) |
| ◇ Montina, M. #10682 | ◇ National Grid Gas | 4/6/18 16 | 8 | 56.09 | 448.72 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Montina, M. #10682 | ◇ Allied Paving | 5/21/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Montina, M. #10682 | ◇ Allied Paving | 5/21/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | ◇ 25 | ◇ [D] | - | 94.88 | 284.63 | (32.21) |
| ◇ Montina, M. #10682 | ◇ Robert J Deveraux Corp | 5/29/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇ 25 | ◇ [D] | - | 94.88 | 284.63 | (32.21) |
| ◇ Montina, M. #10682 | ◇ Robert J Deveraux Corp | 5/29/18 19 | 5 | 56.09 | 280.45 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 316.25 | (35.80) |
| ◇ Montina, M. #10682 | ◇ Robert J Deveraux Corp | 5/30/18 8 | 8 | 56.09 | 448.72 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Montina, M. #10682 | ◇ Callahan Inc | 6/4/18 7 | 4 | 56.09 | 224.36 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 253.00 | (28.64) |
| ◇ Montina, M. #10682 | ◇ National Grid Gas | 6/11/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ Montina, M. #10682 | ◇ Robert J Deveraux Corp | 6/15/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇ 25 | ◇ [D] | - | 94.88 | 284.63 | (32.21) |
| ◇ Montina, M. #10682 | ◇ Robert J Deveraux Corp | 6/15/18 19 | 5 | 56.09 | 280.45 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 316.25 | (35.80) |
| ◇ Montina, M. #10682 | ◇ Feeney Bros Excavation | 6/19/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇ 25 | ◇ [D] | - | 94.88 | 284.63 | (32.21) |
| ◇ Montina, M. #10682 | ◇ Feeney Bros Excavation | 6/19/18 19 | 5 | 56.09 | 280.45 | | | | | | ◇ 25 | ◇ N/A | - | 63.25 | 316.25 | (35.80) |
| ◇ Montina, M. #10682 | ◇ National Grid Security | 6/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Montina, M. #10682 | ◇ National Grid Security | 6/26/18 18 | 8 | 112.18 | 897.44 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| ◇ Montina, M. #10682 | ◇ National Grid Security | 6/26/18 18 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | ◇ 25 | ◇ [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Montina, M. #10682 | ◇ National Grid Security | 6/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | | | | | | | As Corrected | | |

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Montina, M. #10682 | National Grid Security | 6/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 6/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 7/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 7/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 7/4/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 7/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 7/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 7/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 7/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 7/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 7/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 7/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 7/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 7/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 7/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 7/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 7/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 7/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 7/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 7/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 7/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 7/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | Phoenix Communications | 7/23/18 22 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [B], [C] | - | 94.88 | 284.63 | (32.21) |
| Montina, M. #10682 | Phoenix Communications | 7/23/18 23 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Montina, M. #10682 | National Grid Security | 7/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 7/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 7/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 7/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 7/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 7/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 7/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 7/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 7/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 8/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 8/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 8/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 8/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 8/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 8/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 8/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 8/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 8/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 8/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 8/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 8/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 8/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 8/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Montina, M. #10682 | National Grid Security | 8/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 8/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 8/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 8/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 8/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 8/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 8/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 8/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 8/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 8/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 8/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 8/26/18 9 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Montina, M. #10682 | National Grid Security | 8/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 8/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 8/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 9/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 9/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 9/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 9/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 9/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 9/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 9/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 9/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 9/8/18 0 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Montina, M. #10682 | National Grid Security | 9/8/18 21 | 3 | 112.18 | 336.54 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 379.50 | (42.96) |
| Montina, M. #10682 | National Grid Security | 9/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [B], [C], Detail type | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 9/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 9/9/18 0 | 7 | 252.42 | 1,766.94 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,992.38 | (225.44) |
| Montina, M. #10682 | National Grid Security | 9/9/18 16 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Montina, M. #10682 | National Grid Security | 9/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 9/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 9/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 9/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 9/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 9/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 9/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 9/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 9/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 9/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 9/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 9/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 9/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 10/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 10/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 10/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 10/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 10/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Montina, M. #10682 2018 Total** | | | **647** | | **70,618.46** | **97** | **3** | **6** | **1** | **36** | | | **-** | | **79,511.63** | **(8,893.17)** |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Montina, M. #10682 | National Grid Security | 10/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 10/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 10/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 10/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 10/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 10/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 10/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 10/14/18 6 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 10/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 10/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 10/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 10/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 10/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 10/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 10/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 10/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 10/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 10/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 10/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 10/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 10/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 11/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 11/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 11/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 11/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 11/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 11/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 11/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 11/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 11/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 11/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 11/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 11/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 11/21/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Montina, M. #10682 | National Grid Security | 11/21/18 7 | 7 | 168.28 | 1,177.96 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,328.25 | (150.29) |
| Montina, M. #10682 | National Grid Security | 11/21/18 14 | 2 | 378.63 | 757.26 | 2 | | 1.5 | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 853.88 | (96.62) |
| Montina, M. #10682 | National Grid Security | 11/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 11/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 11/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 11/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 11/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 11/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 11/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 11/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 12/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 12/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 12/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Montina, M. #10682 | National Grid Security | 12/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 12/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 12/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 12/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 12/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 12/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 12/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 12/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 12/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 12/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 12/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 12/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 12/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 12/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 12/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 12/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 12/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 12/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | National Grid Security | 12/24/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 12/25/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 12/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 12/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 12/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 12/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 12/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montina, M. #10682 | National Grid Security | 12/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montina, M. #10682 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montina, M. #10682 | National Grid Security | 1/2/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montina, M. #10682 | Anthony's Restaurant | 2/8/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Montina, M. #10682 | Phoenix Communications | 2/11/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Montina, M. #10682 | Phoenix Communications | 2/11/19 23 | 1 | 56.09 | 56.09 | | | | | | 26 | N/A | - | 63.25 | 63.25 | (7.16) |
| Montina, M. #10682 | Stop & Shop | 4/13/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Montina, M. #10682 | Stop & Shop | 4/14/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Montina, M. #10682 | Stop & Shop | 4/19/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Montina, M. #10682 | Stop & Shop | 4/21/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Montina, M. #10682 | Feeney Bros Excavation | 5/31/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Montina, M. #10682 | Feeney Bros Excavation | 5/31/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Montina, M. #10682 | Callahan Inc | 6/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Montina, M. #10682 | Callahan Inc | 7/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Montina, M. #10682 | National Grid Gas | 7/9/19 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 26 | [D] | - | 98.87 | 494.33 | (73.63) |
| Montina, M. #10682 | National Grid Gas | 7/9/19 21 | 3 | 56.09 | 168.27 | | | | | | 26 | N/A | - | 65.91 | 197.73 | (29.46) |
| Montina, M. #10682 | National Grid Gas | 7/14/19 3 | 4 | 126.21 | 504.84 | | | 1.5 | | | 26 | [D] | - | 148.30 | 593.19 | (88.35) |
| Montina, M. #10682 | National Grid Gas | 7/14/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Montina, M. #10682 | National Grid Gas | 7/14/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Montina, M. #10682 | Robert J Deveraux Corp | 7/24/19 4 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A; [D] | - | 65.91 | 527.28 | (78.56) |
| Montina, M. #10682 | Callahan Inc | 7/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Montina, M. #10682 | Robert J Deveraux Corp | 8/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Montina, M. #10682 | National Grid Gas | 8/20/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (29.45) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Montina, M. #10682 | National Grid Gas | 8/20/19 18 | 6 | 56.09 | 336.54 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (58.92) |
| Montina, M. #10682 | Malden Housing Authority | 8/25/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Montina, M. #10682 | Robert J Deveraux Corp | 8/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Montina, M. #10682 | Malden Housing Authority | 9/6/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Montina, M. #10682 | Malden Housing Authority | 9/8/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Montina, M. #10682 | Robert J Deveraux Corp | 9/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montina, M. #10682 | Callahan Inc | 9/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montina, M. #10682 | Robert J Deveraux Corp | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montina, M. #10682 | Robert J Deveraux Corp | 9/30/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Montina, M. #10682 | Walgreens Malden | 10/13/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Montina, M. #10682 | Callahan Inc | 10/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montina, M. #10682 | Dellbrook Construction | 10/15/19 15 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Montina, M. #10682 | Dellbrook Construction | 10/15/19 15 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Montina, M. #10682 | Robert J Deveraux Corp | 11/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montina, M. #10682 | Robert J Deveraux Corp | 11/4/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Montina, M. #10682 | Charles Construction | 11/11/19 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 26 | [D] | - | 98.87 | 790.92 | (71.96) |
| Montina, M. #10682 | Robert J Deveraux Corp | 11/22/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Montina, M. #10682 | Robert J Deveraux Corp | 11/22/19 5 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Montina, M. #10682 | Robert J Deveraux Corp | 11/25/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Montina, M. #10682 | Robert J Deveraux Corp | 11/25/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Montina, M. #10682 | Robert J Deveraux Corp | 12/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Montina, M. #10682 2019 Total** | | | **578** | | **63,467.60** | **80** | **5** | **4** | **3** | **39** | | | **-** | | **71,736.72** | **(8,269.12)** |
| Montina, M. #10682 | National Grid Gas | 12/13/19 0 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Montina, M. #10682 | National Grid Gas | 12/13/19 17 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Montina, M. #10682 | Robert J Deveraux Corp | 1/6/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Montina, M. #10682 | Robert J Deveraux Corp | 1/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montina, M. #10682 | Robert J Deveraux Corp | 1/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montina, M. #10682 | Robert J Deveraux Corp | 1/13/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Montina, M. #10682 | Asplundh Construction LLC | 1/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montina, M. #10682 | Malden Housing Authority | 1/25/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Montina, M. #10682 | Bond Civil Utility | 1/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montina, M. #10682 | Bond Civil Utility | 2/17/20 8 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | [D] | - | 98.87 | 790.92 | (71.96) |
| Montina, M. #10682 | Bond Civil Utility | 2/17/20 16 | 2 | 134.80 | 269.60 | | 1.5 | 1.5 | | | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Montina, M. #10682 | Robert J Deveraux Corp | 3/5/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montina, M. #10682 | Verizon / Braintree | 3/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montina, M. #10682 | Bond Civil Utility | 4/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montina, M. #10682 | Bond Civil Utility | 4/26/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Montina, M. #10682 | Bond Civil Utility | 4/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montina, M. #10682 | 99 Asian Supermarket | 5/3/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Montina, M. #10682 | National Grid Gas | 5/4/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montina, M. #10682 | Stop & Shop | 5/9/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Montina, M. #10682 | Stop & Shop | 5/9/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Montina, M. #10682 | Stop & Shop | 5/24/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Montina, M. #10682 | Dellbrook Construction | 6/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montina, M. #10682 | Dellbrook Construction | 6/8/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Montina, M. #10682 | Robert J Deveraux Corp | 8/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | Phoenix Communications | 8/30/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Montina, M. #10682 | Phoenix Communications | 8/30/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report
Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Montina, M. #10682 | NEUCO | 9/11/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Montina, M. #10682 | NEUCO | 9/11/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Montina, M. #10682 | Dellbrook Contracting | 9/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | Phoenix Communications | 9/15/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Montina, M. #10682 | Phoenix Communications | 9/15/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Montina, M. #10682 | Phoenix Communications | 9/15/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Montina, M. #10682 | Communications Construction | 9/21/20 8 | 8 | 59.92 | 59.92 | | | | | | 27 | N/A | (419.44) | 67.99 | 543.92 | (484.00) |
| Montina, M. #10682 | Malden Housing Authority | 9/26/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Montina, M. #10682 | Charles Construction | 9/28/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Montina, M. #10682 | Charles Construction | 9/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | Communications Construction | 10/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | National Grid Gas | 10/10/20 8 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Montina, M. #10682 | Nelson Tree Service | 10/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | Malden Housing Authority | 10/27/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Montina, M. #10682 | Atlantic Construction | 11/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | National Grid Electric | 11/10/20 21 | 5 | 134.80 | 674.00 | | 1.5 | | | 1.5 | 27 | [D] | - | 152.98 | 764.89 | (90.89) |
| Montina, M. #10682 | National Grid Electric | 11/10/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 67.99 | 203.97 | (24.21) |
| Montina, M. #10682 | Robert J Deveraux Corp | 11/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | Robert J Deveraux Corp | 11/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | National Grid Gas | 11/22/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | Robert J Deveraux Corp | 12/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | Robert J Deveraux Corp | 12/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Montina, M. #10682 | Asplundh Construction LLC | 12/14/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Montina, M. #10682 2020 Total** | | | **267** | | **16,882.06** | **0** | **3** | **6** | **0** | **5** | | | **(419.44)** | | **19,354.43** | **(2,472.37)** |
| Montina, M. #10682 | Asplundh Construction LLC | 12/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | Walgreens Malden | 1/10/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Montina, M. #10682 | Robert J Deveraux Corp | 1/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | Robert J Deveraux Corp | 1/11/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Montina, M. #10682 | Communications Construction | 1/18/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | Communications Construction | 1/18/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Montina, M. #10682 | Robert J Deveraux Corp | 1/25/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | Robert J Deveraux Corp | 1/25/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Montina, M. #10682 | Malden Housing Authority | 1/30/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Montina, M. #10682 | Robert J Deveraux Corp | 2/8/21 6 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | Malden Housing Authority | 2/21/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Montina, M. #10682 | Verizon / Braintree | 2/22/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | Robert J Deveraux Corp | 3/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | Robert J Deveraux Corp | 3/1/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Montina, M. #10682 | Robert J Deveraux Corp | 3/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | Robert J Deveraux Corp | 3/8/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Montina, M. #10682 | Bond Civil Utility | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montina, M. #10682 | Malden Housing Authority | 4/4/21 14 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Montina, M. #10682 | National Grid Electric | 4/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Montina, M. #10682 2021 Total** | | | **103** | | **6,501.21** | **0** | **0** | **5** | **0** | **1** | | | **-** | | **7,376.92** | **(875.70)** |
| **Montina, M. #10682 Grand Total** | | | **1888** | | **174,303.86** | **177** | **11** | **28** | **4** | **91** | | | **(419.44)** | | **197,639.82** | **(23,335.96)** |
| Montoya, J. #10681 | Walgreens Malden | 9/5/16 0 | 6 | 113.22 | 679.32 | | 1.5 | | | 1.5 | 23 | [D] | - | 125.80 | 754.79 | (75.46) |
| Montoya, J. #10681 | Aggregate Industries | 9/7/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Montoya, J. #10681 | Aggregate Industries | 9/7/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 9/8/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 9/8/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Montoya, J. #10681 | Aggregate Industries | 9/20/16 20 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Montoya, J. #10681 | Aggregate Industries | 9/20/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 9/21/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 9/21/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 9/21/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Montoya, J. #10681 | Aggregate Industries | 9/22/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Montoya, J. #10681 | Aggregate Industries | 9/22/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 9/27/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 9/27/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 9/27/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Montoya, J. #10681 | Aggregate Industries | 10/2/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Montoya, J. #10681 | Aggregate Industries | 10/2/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Montoya, J. #10681 | Aggregate Industries | 10/3/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Montoya, J. #10681 | Aggregate Industries | 10/3/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Montoya, J. #10681 | Garnett Builders | 10/5/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Montoya, J. #10681 | Walgreens Malden | 10/27/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 11/2/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Montoya, J. #10681 | Aggregate Industries | 11/3/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Montoya, J. #10681 | Aggregate Industries | 11/3/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Montoya, J. #10681 | Aggregate Industries | 11/20/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Montoya, J. #10681 | Aggregate Industries | 11/20/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| Montoya, J. #10681 | Aggregate Industries | 12/1/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Montoya, J. #10681 | Aggregate Industries | 12/1/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 91.20 | 364.80 | (62.88) |
| **Montoya, J. #10681 2016 Total** | | | **120** | | **7,849.92** | **0** | **1** | **2** | **0** | **15** | | | **-** | | **9,088.71** | **(1,238.79)** |
| Montoya, J. #10681 | National Grid Electric | 1/12/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 1/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | National Grid Electric | 1/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 1/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 1/19/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 1/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 1/27/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Montoya, J. #10681 | Garnett Builders | 1/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 2/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 2/1/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 2/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 2/7/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 2/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 2/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 2/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 2/21/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 3/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 3/1/17 1 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 3/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Stop & Shop | 3/9/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 3/10/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA | | | | | | |
| | | | | | | Verified Multipliers | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Montoya, J. #10681 | Robert J Deverax Corp | 3/13/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deverax Corp | 3/16/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deverax Corp | 3/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deverax Corp | 3/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deverax Corp | 4/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deverax Corp | 4/3/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Montoya, J. #10681 | Robert J Deverax Corp | 4/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deverax Corp | 4/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deverax Corp | 4/12/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Montoya, J. #10681 | Callahan Inc | 4/14/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deverax Corp | 4/20/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Montoya, J. #10681 | Garnett Builders | 4/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deverax Corp | 5/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deverax Corp | 5/2/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Montoya, J. #10681 | Robert J Deverax Corp | 5/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deverax Corp | 5/3/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Montoya, J. #10681 | Robert J Deverax Corp | 5/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Montoya, J. #10681 | Robert J Deverax Corp | 5/4/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Montoya, J. #10681 | Robert J Deverax Corp | 5/24/17 15 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Montoya, J. #10681 | Malden Housing Authority | 8/8/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Montoya, J. #10681 | Robert J Deverax Corp | 8/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Montoya, J. #10681 | Robert J Deverax Corp | 8/22/17 15 | 9 | 84.14 | 757.26 | | | 1.5 | | | 24 | [D] | - | 92.55 | 832.95 | (75.69) |
| Montoya, J. #10681 | National Grid Electric | 9/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Montoya, J. #10681 | Robert J Deverax Corp | 9/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Montoya, J. #10681 | Robert J Deverax Corp | 9/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Montoya, J. #10681 | National Grid Electric | 9/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Montoya, J. #10681 | Verizon / Braintree | 9/17/17 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Montoya, J. #10681 | Verizon / Braintree | 9/17/17 19 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Montoya, J. #10681 | National Grid Gas | 9/19/17 14 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Montoya, J. #10681 | Zanelli Excavating | 9/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Montoya, J. #10681 2017 Total** | | | **328** | | **17,881.85** | **0** | **0** | **12** | **0** | **1** | | | **-** | | **21,317.35** | **(3,435.50)** |
| Montoya, J. #10681 | Garnett Builders | 1/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Montoya, J. #10681 | Robert J Deverax Corp | 1/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Montoya, J. #10681 | Robert J Deverax Corp | 1/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Montoya, J. #10681 | Robert J Deverax Corp | 1/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Montoya, J. #10681 | In Site Contracting | 1/24/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Montoya, J. #10681 | Malden Housing Authority | 1/25/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Montoya, J. #10681 | Robert J Deverax Corp | 1/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Montoya, J. #10681 | Verizon / Braintree | 1/29/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Montoya, J. #10681 | NEI General Contracting | 1/31/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Montoya, J. #10681 | Robert J Deverax Corp | 2/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Montoya, J. #10681 | Malden Housing Authority | 2/8/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Montoya, J. #10681 | Robert J Deverax Corp | 2/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Montoya, J. #10681 | Robert J Deverax Corp | 2/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Montoya, J. #10681 | Falite Brothers | 3/1/18 10 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Montoya, J. #10681 | Malden Housing Authority | 3/23/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Montoya, J. #10681 | Robert J Deverax Corp | 3/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | | | | As Corrected | | |
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | | | | |
| [A] | [B], [C], [E] | [D] | [D] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [F] |
| Montoya, J. #10681 | Robert J Deveraux Corp | 3/28/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 3/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 4/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Montoya, J. #10681 | Callahan Inc | 4/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Montoya, J. #10681 | Callahan Inc | 4/3/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Montoya, J. #10681 | Malden Housing Authority | 4/16/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Montoya, J. #10681 | Allied Paving | 5/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Montoya, J. #10681 | Albanese | 5/8/18 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 284.63 | (32.21) |
| Montoya, J. #10681 | Albanese | 5/8/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Montoya, J. #10681 | Albanese | 5/8/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Montoya, J. #10681 | Mary Glynn | 5/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Montoya, J. #10681 | Tufts Construction | 5/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Montoya, J. #10681 | Allied Paving | 5/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Montoya, J. #10681 | Allied Paving | 5/24/18 15 | 1 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Montoya, J. #10681 | Walgreens Malden | 5/28/18 0 | 6 | 126.21 | 757.26 | | 1.5 | | | 1.5 | 25 | [D] | - | 142.31 | 853.88 | (96.62) |
| Montoya, J. #10681 | Tufts Construction | 6/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Montoya, J. #10681 | National Grid Security | 6/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 7/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 7/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 7/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 7/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 7/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 7/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 7/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 7/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 7/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 7/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 7/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 7/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 7/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 7/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 7/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 7/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 7/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 7/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 7/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 7/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 7/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 7/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 7/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 7/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 7/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 7/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 8/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 8/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 8/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 8/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 8/6/18 0 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | **Verified Multipliers** | | | | | **Analysis by Michelle Smith, CPA** | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Montoya, J. #10681 | National Grid Security | 8/6/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 8/6/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 8/8/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 8/9/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 8/10/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 8/11/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 8/12/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 8/12/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 8/13/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 8/15/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 8/16/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 8/19/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 8/19/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 8/19/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 8/20/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 8/21/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 8/22/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 8/24/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 8/24/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 8/25/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 8/25/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 8/26/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 8/28/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 8/31/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 9/1/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 9/1/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 9/4/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 9/5/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 9/5/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 9/7/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 9/9/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 9/11/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 9/13/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 9/13/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 9/18/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 9/19/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 9/23/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 9/23/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 9/25/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 9/30/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 10/2/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 10/5/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Montoya, J. #10681 2018 Total** | | | 578 | | 59,175.95 | | 74 | 1 | 4 | 0 | 28 | | | - | | 66,679.15 | (7,503.20) |
| Montoya, J. #10681 | National Grid Security | 10/9/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 10/14/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 10/15/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 10/17/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 10/17/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Montoya, J. #10681 | National Grid Security | 10/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 10/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 10/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 10/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 10/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 10/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 10/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 10/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 10/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 10/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 10/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 11/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 11/4/18 0 | 7 | 168.28 | 1,177.96 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,328.25 | (150.29) |
| Montoya, J. #10681 | National Grid Security | 11/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 11/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 11/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 11/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 11/11/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Montoya, J. #10681 | National Grid Security | 11/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 11/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 11/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 11/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 11/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 11/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 11/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 11/29/18 7 | 5 | 168.28 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 11/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 11/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 12/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 12/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 12/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 12/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 12/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 12/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 12/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 12/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 12/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 12/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 12/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 12/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 12/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 12/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 12/24/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 12/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 12/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 12/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | National Grid Security | 12/31/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Montoya, J. #10681 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Montoya, J. #10681 | National Grid Security | 1/2/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Montoya, J. #10681 | National Grid Security | 1/3/19 6 | 1 | 168.28 | 168.28 | 2 | | | | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Montoya, J. #10681 | National Grid Security | 1/3/19 7 | 5 | 112.18 | 560.90 | 2 | | | | 1.5 | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 4/10/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 4/10/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Montoya, J. #10681 | Stop & Shop | 4/21/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Montoya, J. #10681 | Stop & Shop | 4/21/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 5/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 5/16/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 5/21/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Montoya, J. #10681 | Feeney Bros Excavation | 5/21/19 5 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Montoya, J. #10681 | Feeney Bros Excavation | 6/26/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Montoya, J. #10681 | Feeney Bros Excavation | 6/26/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 7/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 7/9/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 7/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 7/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 7/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 7/25/19 19 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 7/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 8/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Montoya, J. #10681 | Feeney Bros Excavation | 8/6/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Montoya, J. #10681 | Feeney Bros Excavation | 8/6/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 8/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Montoya, J. #10681 | Charles Construction | 8/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Montoya, J. #10681 | Charles Construction | 8/8/19 15 | 5 | 84.14 | 420.70 | | | 1.5 | | | 26 | [D] | - | 98.87 | 494.33 | (73.63) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 8/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 8/13/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Montoya, J. #10681 | Feeney Bros Excavation | 8/26/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 8/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 8/27/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Montoya, J. #10681 | Allied Paving | 9/6/19 7 | 1 | 59.92 | 59.92 | | | | | | 26 | N/A | - | 65.91 | 65.91 | (5.99) |
| Montoya, J. #10681 | Allied Paving | 9/6/19 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 26 | [D] | - | 98.87 | 692.06 | (62.96) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 9/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 9/12/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Montoya, J. #10681 | Feeney Bros Excavation | 9/13/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Montoya, J. #10681 | Feeney Bros Excavation | 9/13/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Montoya, J. #10681 | Feeney Bros Excavation | 9/17/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Montoya, J. #10681 | Feeney Bros Excavation | 9/17/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 9/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montoya, J. #10681 | Feeney Bros Excavation | 9/19/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Montoya, J. #10681 | Feeney Bros Excavation | 9/23/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 9/23/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 10/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 10/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 10/7/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 10/7/19 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Montoya, J. #10681 | National Grid Electric | 10/17/19 14 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE [F] | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 10/31/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 10/31/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 11/5/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 11/5/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 11/6/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 11/6/19 19 | 5 | 59.92 | 299.60 | | | | | | ◇26 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 11/18/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 11/19/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 11/19/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 11/25/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 12/4/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 12/4/19 19 | 5 | 59.92 | 299.60 | | | | | | ◇26 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 12/6/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 12/6/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 197.73 | (17.99) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 12/6/19 18 | 6 | 59.92 | 359.52 | | | | | | ◇26 | ◇N/A | - | 65.91 | 395.46 | (35.94) |
| **Montoya, J. #10681 2019 Total** | | | **549** | | **53,210.07** | **58** | **4** | **14** | **0** | **34** | | | **-** | | **60,080.54** | **(6,870.47)** |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 12/12/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 12/12/19 19 | 5 | 59.92 | 299.60 | | | | | | ◇27 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 12/23/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 12/23/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 1/9/20 7 | 6 | 59.92 | 359.52 | | | | | | ◇27 | ◇N/A | - | 65.91 | 395.46 | (35.94) |
| ◇ Montoya, J. #10681 | ◇ Bond Civil Utility | 1/10/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ NEUCO | 1/16/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 1/23/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 1/23/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 1/30/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 1/30/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| ◇ Montoya, J. #10681 | ◇ Bond Civil Utility | 2/4/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 2/5/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Bond Civil Utility | 2/10/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 2/28/20 16 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 3/10/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | ◇27 | ◇[D] | - | 148.30 | 148.30 | (13.50) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 3/10/20 0 | 3 | 89.87 | 269.61 | | | 1.5 | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 3/10/20 19 | 5 | 59.92 | 299.60 | | | | | | ◇27 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| ◇ Montoya, J. #10681 | ◇ Bond Civil Utility | 3/28/20 7 | 1 | 59.92 | 59.92 | | | | | | ◇27 | ◇N/A | - | 65.91 | 65.91 | (5.99) |
| ◇ Montoya, J. #10681 | ◇ Bond Civil Utility | 3/28/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 692.06 | (62.96) |
| ◇ Montoya, J. #10681 | ◇ Bond Civil Utility | 4/9/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Bond Civil Utility | 4/9/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| ◇ Montoya, J. #10681 | ◇ Bond Civil Utility | 4/15/20 4 | 3 | 89.87 | 269.61 | | | 1.5 | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Montoya, J. #10681 | ◇ Bond Civil Utility | 4/15/20 7 | 5 | 59.92 | 299.60 | | | | | | ◇27 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| ◇ Montoya, J. #10681 | ◇ Bond Civil Utility | 4/15/20 12 | 3 | 89.87 | 269.61 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Montoya, J. #10681 | ◇ Bond Civil Utility | 4/21/20 16 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Bond Civil Utility | 4/27/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Bond Civil Utility | 5/5/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Montoya, J. #10681 | ◇ Bond Civil Utility | 6/2/20 7 | 1 | 59.92 | 59.92 | | | | | | ◇27 | ◇N/A | - | 65.91 | 65.91 | (5.99) |
| ◇ Montoya, J. #10681 | ◇ Bond Civil Utility | 6/2/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 692.06 | (62.96) |
| ◇ Montoya, J. #10681 | ◇ Robert J Deveraux Corp | 9/8/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [H] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Montoya, J. #10681 | Robert J Deveraux Corp | 9/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 9/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 9/24/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Montoya, J. #10681 | NEUCO | 9/29/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Montoya, J. #10681 | NEUCO | 9/29/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Montoya, J. #10681 | NEUCO | 9/30/20 15 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Montoya, J. #10681 | Mirra Construction | 10/12/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Montoya, J. #10681 | Mirra Construction | 10/12/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Montoya, J. #10681 | Mirra Construction | 10/12/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 10/13/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Montoya, J. #10681 | Mirra Construction | 10/19/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Montoya, J. #10681 | Mirra Construction | 10/19/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Montoya, J. #10681 | Mirra Construction | 10/19/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Montoya, J. #10681 | Mirra Construction | 11/4/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Montoya, J. #10681 | Mirra Construction | 11/4/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Montoya, J. #10681 | Mirra Construction | 11/4/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Montoya, J. #10681 | Alpha Business Center | 11/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Alpha Business Center | 11/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 11/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 11/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Montoya, J. #10681 | NEUCO | 11/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Mirra Construction | 12/1/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Montoya, J. #10681 2020 Total** | | | 264 | | 17,810.59 | 0 | 0 | 12 | 0 | 13 | | | - | | 19,841.35 | (2,030.76) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 12/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Asplundh Construction LLC | 12/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Asplundh Construction LLC | 12/29/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Montoya, J. #10681 | Asplundh Construction LLC | 12/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Bond Civil Utility | 12/31/20 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 28 | [D] | - | 101.99 | 815.88 | (96.92) |
| Montoya, J. #10681 | Communications Construction | 1/5/21 20 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Communications Construction | 1/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 1/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 1/11/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Montoya, J. #10681 | Communications Construction | 1/12/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Communications Construction | 1/12/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Montoya, J. #10681 | Communications Construction | 1/14/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Communications Construction | 1/15/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Communications Construction | 1/18/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | National Grid Electric | 1/19/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Caruso & McGovern | 1/21/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 1/22/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Communications Construction | 1/25/21 9 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Communications Construction | 1/26/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Extenet Systems | 1/27/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Communications Construction | 1/28/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 1/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Bond Civil Utility | 1/30/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Bond Civil Utility | 2/1/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Montoya, J. #10681 | Bond Civil Utility | 2/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Montoya, J. #10681 | Bond Civil Utilty | 2/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 2/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Bond Civil Utilty | 2/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Communications Construction | 2/8/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 2/10/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 2/10/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Montoya, J. #10681 | Bond Civil Utilty | 2/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Bond Civil Utilty | 2/13/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Bond Civil Utilty | 2/14/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Montoya, J. #10681 | Communications Construction | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Verizon / Braintree | 2/23/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Bond Civil Utilty | 3/4/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 3/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 3/5/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Montoya, J. #10681 | Bond Civil Utilty | 3/6/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Montoya, J. #10681 | Bond Civil Utilty | 3/6/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Montoya, J. #10681 | Bond Civil Utilty | 3/8/21 11 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 3/30/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Montoya, J. #10681 | Robert J Deveraux Corp | 3/30/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| **Montoya, J. #10681 2021 Total** | | | **296** | | **18,425.17** | **0** | **1** | **6** | **0** | **1** | | | **-** | | **20,906.93** | **(2,481.76)** |
| **Montoya, J. #10681 Grand Total** | | | **2135** | | **174,353.55** | **132** | **7** | **50** | **0** | **92** | | | **-** | | **197,914.02** | **(23,560.47)** |
| | | | | | | | | | | | | | | | | |
| Mulcahy, S. #10730 | National Grid Electric | 9/10/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| **Mulcahy, S. #10730 2016 Total** | | | **8** | | **402.56** | **0** | **0** | **0** | **0** | **0** | | | **-** | | **447.28** | **(44.72)** |
| Mulcahy, S. #10730 | Plumb House | 1/24/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mulcahy, S. #10730 | National Grid Gas | 1/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mulcahy, S. #10730 | National Grid Electric | 1/28/17 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (119.49) |
| Mulcahy, S. #10730 | National Grid Electric | 1/28/17 23 | 1 | 50.32 | 50.32 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (11.38) |
| Mulcahy, S. #10730 | Plumb House | 2/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 2/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mulcahy, S. #10730 | MWRA | 2/14/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 2/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 3/7/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mulcahy, S. #10730 | Stop & Shop | 3/28/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mulcahy, S. #10730 | Stop & Shop | 4/1/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mulcahy, S. #10730 | Stop & Shop | 4/2/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mulcahy, S. #10730 | Garnett Builders | 4/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mulcahy, S. #10730 | Stop & Shop | 4/22/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mulcahy, S. #10730 | Stop & Shop | 5/2/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mulcahy, S. #10730 | Stop & Shop | 5/4/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mulcahy, S. #10730 | Giovanni Cerasuolo | 5/7/17 7 | 1 | 50.32 | 50.32 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (11.38) |
| Mulcahy, S. #10730 | Giovanni Cerasuolo | 5/7/17 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (119.49) |
| Mulcahy, S. #10730 | National Grid Gas | 5/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Mulcahy, S. #10730 | National Grid Gas | 5/9/17 15 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Mulcahy, S. #10730 | Stop & Shop | 5/30/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mulcahy, S. #10730 | Stop & Shop | 5/30/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Mulcahy, S. #10730 | National Grid Electric | 7/19/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Mulcahy, S. #10730 | Verizon / Braintree | 7/19/17 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Mulcahy, S. #10730 | Verizon / Braintree | 7/19/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 8/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 8/18/17 15 | 9 | 84.14 | 757.26 | | | 1.5 | | | 24 | [D] | - | 92.55 | 832.95 | (75.69) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 8/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 8/22/17 15 | 9 | 84.14 | 757.26 | | | 1.5 | | | 24 | [D] | - | 92.55 | 832.95 | (75.69) |
| Mulcahy, S. #10730 | Verizon / Braintree | 9/17/17 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Mulcahy, S. #10730 | Verizon / Braintree | 9/17/17 19 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 9/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 9/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mulcahy, S. #10730 | Walgreens Malden | 10/2/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| **Mulcahy, S. #10730 2017 Total** | | | 195 | | 11,651.73 | 0 | 0 | 4 | 0 | 5 | | | | | 13,635.70 | (1,983.97) |
| Mulcahy, S. #10730 | Garnett Builders | 12/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mulcahy, S. #10730 | Phoenix Communications | 12/16/17 7 | 1 | 56.09 | 56.09 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (5.61) |
| Mulcahy, S. #10730 | Phoenix Communications | 12/16/17 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (58.87) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 12/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 12/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Mulcahy, S. #10730 | National Grid Gas | 4/23/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | N/A | - | 94.88 | 94.88 | (10.74) |
| Mulcahy, S. #10730 | National Grid Gas | 4/23/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mulcahy, S. #10730 | Anthony's Restaurant | 4/25/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mulcahy, S. #10730 | Town Line Rain | 4/29/18 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 6/4/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 6/4/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 6/7/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mulcahy, S. #10730 | Feeney Bros Excavation | 6/8/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mulcahy, S. #10730 | Feeney Bros Excavation | 6/8/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mulcahy, S. #10730 | Anthony's Restaurant | 6/9/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mulcahy, S. #10730 | Anthony's Restaurant | 6/9/18 23 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | - | 63.25 | 63.25 | (7.16) |
| Mulcahy, S. #10730 | National Grid Electric | 6/14/18 1 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 284.63 | (32.21) |
| Mulcahy, S. #10730 | National Grid Electric | 6/14/18 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Mulcahy, S. #10730 | National Grid Electric | 6/14/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Mulcahy, S. #10730 | Feeney Bros Excavation | 6/15/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mulcahy, S. #10730 | Feeney Bros Excavation | 6/15/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 6/18/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 6/18/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mulcahy, S. #10730 | Verizon / Braintree | 6/20/18 7 | 5 | 84.14 | 420.70 | | | | 1.5 | | 25 | [D] | - | 94.88 | 474.38 | (53.68) |
| Mulcahy, S. #10730 | Verizon / Braintree | 6/20/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mulcahy, S. #10730 | Verizon / Braintree | 6/20/18 4 | 3 | 126.21 | 378.63 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 426.94 | (48.31) |
| Mulcahy, S. #10730 | National Grid Electric | 6/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mulcahy, S. #10730 | National Grid Security | 6/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 6/26/18 18 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Mulcahy, S. #10730 | National Grid Security | 6/26/18 18 | 6 | 168.28 | 1,009.68 | 2 | | 1.5 | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 6/27/18 0 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Mulcahy, S. #10730 | National Grid Security | 6/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 6/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 7/1/18 6 | 6 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mulcahy, S. #10730 | National Grid Security | 7/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mulcahy, S. #10730 | National Grid Security | 7/1/18 0 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Attachment A Page 724 of 939

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Mulcahy, S. #10730 | National Grid Security | 7/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 7/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 7/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 7/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 7/10/18 11 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Mulcahy, S. #10730 | National Grid Security | 7/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 7/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 7/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 7/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 7/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 7/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 7/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 7/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 7/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 7/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 7/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 7/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 7/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mulcahy, S. #10730 | National Grid Security | 7/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mulcahy, S. #10730 | National Grid Security | 7/31/18 14 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Mulcahy, S. #10730 | National Grid Security | 7/31/18 14 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Mulcahy, S. #10730 | National Grid Security | 8/1/18 1 | 4 | 252.42 | 1,009.68 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 8/1/18 0 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mulcahy, S. #10730 | National Grid Security | 8/1/18 17 | 7 | 112.18 | 785.26 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 885.50 | (100.24) |
| Mulcahy, S. #10730 | National Grid Security | 8/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 8/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 8/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 8/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 8/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 8/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mulcahy, S. #10730 | National Grid Security | 8/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mulcahy, S. #10730 | National Grid Security | 8/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 8/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 8/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 8/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 8/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 8/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mulcahy, S. #10730 | National Grid Security | 8/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mulcahy, S. #10730 | National Grid Security | 8/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 8/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 8/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 8/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 8/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 9/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 9/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 9/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mulcahy, S. #10730 | National Grid Security | 9/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Mulcahy, S. #10730 | National Grid Security | 9/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 9/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 9/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 9/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 9/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 9/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 10/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 10/4/18 9 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Mulcahy, S. #10730 | National Grid Security | 10/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 10/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mulcahy, S. #10730 | National Grid Security | 10/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| **Mulcahy, S. #10730 2018 Total** | National Grid Security | | 484 | | 54,478.52 | 68 | 0 | 5 | 2 | 30 | | | - | | 61,386.61 | (6,908.09) |
| Mulcahy, S. #10730 | National Grid Security | 10/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 10/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Mulcahy, S. #10730 | National Grid Security | 10/14/18 6 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [D], [B], [C] | | 126.50 | 632.50 | (71.60) |
| Mulcahy, S. #10730 | National Grid Security | 10/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 10/17/18 14 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 1,012.00 | (114.56) |
| Mulcahy, S. #10730 | National Grid Security | 10/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 10/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 10/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Mulcahy, S. #10730 | National Grid Security | 10/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Mulcahy, S. #10730 | National Grid Security | 10/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Mulcahy, S. #10730 | National Grid Security | 10/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Mulcahy, S. #10730 | National Grid Security | 10/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 11/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 11/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Mulcahy, S. #10730 | National Grid Security | 11/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Mulcahy, S. #10730 | National Grid Security | 11/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 11/11/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | | 284.63 | 284.63 | (32.21) |
| Mulcahy, S. #10730 | National Grid Security | 11/11/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | | 189.75 | 948.75 | (107.35) |
| Mulcahy, S. #10730 | National Grid Security | 11/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 11/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 11/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 11/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 11/22/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | | 284.63 | 284.63 | (32.21) |
| Mulcahy, S. #10730 | National Grid Security | 11/22/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | | 189.75 | 948.75 | (107.35) |
| Mulcahy, S. #10730 | National Grid Security | 11/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 11/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Mulcahy, S. #10730 | National Grid Security | 11/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Mulcahy, S. #10730 | National Grid Security | 12/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 12/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 12/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 12/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 12/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Mulcahy, S. #10730 | National Grid Security | 12/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Mulcahy, S. #10730 | National Grid Security | 12/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 12/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 12/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE [F] | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] =[F]x[CR] | Difference (Under) Paid [H]-[CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mulcahy, S. #10730 | National Grid Security | 12/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mulcahy, S. #10730 | National Grid Security | 12/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | National Grid Security | 12/25/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Mulcahy, S. #10730 | National Grid Security | 12/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Mulcahy, S. #10730 | National Grid Security | 12/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Mulcahy, S. #10730 | National Grid Security | 12/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Mulcahy, S. #10730 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Mulcahy, S. #10730 | Veracity Construction Group | 1/8/19 0 | 3 | 56.09 | 168.27 | | | | | | 26 | N/A | - | 63.25 | 189.75 | (21.48) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 2/11/19 10 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mulcahy, S. #10730 | Stop & Shop | 4/12/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Mulcahy, S. #10730 | Stop & Shop | 4/13/19 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 197.73 | 1,186.38 | (176.70) |
| Mulcahy, S. #10730 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Mulcahy, S. #10730 | Stop & Shop | 4/18/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Mulcahy, S. #10730 | Stop & Shop | 4/21/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 4/29/19 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 284.63 | (32.21) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 4/29/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 4/29/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Mulcahy, S. #10730 | Tufts Construction | 6/10/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Mulcahy, S. #10730 | Stop & Shop | 6/11/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Mulcahy, S. #10730 | Aggregate Industries | 6/14/19 5 | 2 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 142.31 | (16.10) |
| Mulcahy, S. #10730 | Aggregate Industries | 6/14/19 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 26 | [D] | - | 94.88 | 474.38 | (53.68) |
| Mulcahy, S. #10730 | Aggregate Industries | 6/14/19 21 | 3 | 56.09 | 168.27 | | | | | | 26 | N/A | - | 63.25 | 189.75 | (21.48) |
| Mulcahy, S. #10730 | Callahan Inc | 6/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mulcahy, S. #10730 | National Grid Gas | 6/18/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Mulcahy, S. #10730 | Callahan Inc | 6/18/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Mulcahy, S. #10730 | National Grid Gas | 6/18/19 6 | 6 | 56.09 | 336.54 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (58.92) |
| Mulcahy, S. #10730 | National Grid Electric | 7/5/19 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Mulcahy, S. #10730 | National Grid Electric | 7/5/19 17 | 7 | 56.09 | 392.63 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (68.74) |
| Mulcahy, S. #10730 | National Grid Electric | 7/16/19 7 | 1 | 56.09 | 56.09 | | | | | | 26 | N/A | - | 65.91 | 65.91 | (9.82) |
| Mulcahy, S. #10730 | National Grid Electric | 7/16/19 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 26 | [D] | - | 98.87 | 692.06 | (103.08) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 8/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 9/3/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mulcahy, S. #10730 | Allied Paving | 9/3/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Mulcahy, S. #10730 | Allied Paving | 9/3/19 21 | 2 | 59.92 | 179.76 | | | | | | 26 | N/A | - | 65.91 | 197.73 | (17.97) |
| Mulcahy, S. #10730 | Feeney Bros Excavation | 9/9/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Mulcahy, S. #10730 | Feeney Bros Excavation | 9/9/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Mulcahy, S. #10730 | National Grid Electric | 9/10/19 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Mulcahy, S. #10730 | National Grid Electric | 9/10/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mulcahy, S. #10730 | Charles Construction | 10/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 10/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mulcahy, S. #10730 | Caruso & McGovern | 10/15/19 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 10/15/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mulcahy, S. #10730 | Caruso & McGovern | 10/15/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Mulcahy, S. #10730 | Malden Housing Authority | 10/22/19 1 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A; [D] | - | 65.91 | 263.64 | (23.96) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 10/29/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Mulcahy, S. #10730 | D&R General Contracting Inc. | 10/29/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 10/29/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Mulcahy, S. #10730 | D&R General Contracting Inc. | 10/29/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| ◇ Mulcahy, S. #10730 | Robert J Deveraux Corp | 11/26/19 7 | 8 | 59.92 | 479.36 | | | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Mulcahy, S. #10730 | Robert J Deveraux Corp | 11/26/19 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| **Mulcahy, S. #10730 2019 Total** | | | 391 | | 41,943.27 | | 48 | 6 | 6 | 0 | 32 | | | | - | | 47,425.37 | (5,482.10) |
| ◇ Mulcahy, S. #10730 | Callahan Inc | 12/17/19 7 | 4 | 59.92 | 239.68 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| ◇ Mulcahy, S. #10730 | Callahan Inc | 1/7/20 7 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Mulcahy, S. #10730 | Robert J Deveraux Corp | 1/9/20 0 | 8 | 89.87 | 269.61 | | | | | | 1.5 | | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Mulcahy, S. #10730 | Robert J Deveraux Corp | 1/9/20 19 | 5 | 59.92 | 299.60 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| ◇ Mulcahy, S. #10730 | Robert J Deveraux Corp | 1/14/20 7 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Mulcahy, S. #10730 | Robert J Deveraux Corp | 1/14/20 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | | ◇27 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| ◇ Mulcahy, S. #10730 | Robert J Deveraux Corp | 1/21/20 7 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Mulcahy, S. #10730 | Robert J Deveraux Corp | 1/21/20 15 | 2 | 89.87 | 179.74 | | | | 1.5 | | | | ◇27 | ◇[D] | - | 98.87 | 197.73 | (17.99) |
| ◇ Mulcahy, S. #10730 | Asplundh Construction LLC | 2/4/20 8 | 8 | 59.92 | 479.36 | | | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Mulcahy, S. #10730 | Robert J Deveraux Corp | 3/3/20 7 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Mulcahy, S. #10730 | Robert J Deveraux Corp | 3/3/20 15 | 3 | 89.87 | 269.61 | | | | 1.5 | | | | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Mulcahy, S. #10730 | Robert J Deveraux Corp | 3/16/20 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Mulcahy, S. #10730 | Robert J Deveraux Corp | 3/16/20 19 | 5 | 59.92 | 299.60 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| ◇ Mulcahy, S. #10730 | Robert J Deveraux Corp | 3/19/20 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Mulcahy, S. #10730 | Robert J Deveraux Corp | 3/19/20 19 | 5 | 59.92 | 299.60 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| ◇ Mulcahy, S. #10730 | Walgreens Malden | 3/20/20 5 | 1 | 134.80 | 134.80 | | | | 1.5 | | 1.5 | | ◇27 | ◇N/A | - | 148.30 | 148.30 | (13.50) |
| ◇ Mulcahy, S. #10730 | Walgreens Malden | 3/20/20 6 | 5 | 89.87 | 449.35 | | | | | | 1.5 | | ◇27 | ◇[D] | - | 98.87 | 494.33 | (44.98) |
| ◇ Mulcahy, S. #10730 | Walgreens Malden | 3/20/20 21 | 3 | 59.92 | 179.76 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 197.73 | (17.97) |
| ◇ Mulcahy, S. #10730 | Stop & Shop | 3/22/20 16 | 4 | 59.92 | 239.68 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| ◇ Mulcahy, S. #10730 | Bond Civil Utility | 3/28/20 8 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Mulcahy, S. #10730 | ◇ | 4/7/20 20 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Mulcahy, S. #10730 | ◇ Bond Civil Utility | 4/26/20 7 | 1 | 59.92 | 59.92 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 65.91 | (5.99) |
| ◇ Mulcahy, S. #10730 | ◇ Bond Civil Utility | 4/26/20 0 | 7 | 89.87 | 629.09 | | | | | | 1.5 | | ◇27 | ◇[D] | - | 98.87 | 692.06 | (62.96) |
| ◇ Mulcahy, S. #10730 | ◇ Bond Civil Utility | 5/5/20 8 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Mulcahy, S. #10730 | ◇ Bond Civil Utility | 5/9/20 7 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Mulcahy, S. #10730 | ◇ Ericsson | 5/12/20 8 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Mulcahy, S. #10730 | ◇ Bond Civil Utility | 5/19/20 7 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Mulcahy, S. #10730 | ◇ National Grid Gas | 5/28/20 8 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Mulcahy, S. #10730 | ◇ National Grid Gas | 5/28/20 16 | 4 | 89.87 | 359.48 | | | | 1.5 | | | | ◇27 | ◇[D] | - | 98.87 | 395.46 | (35.98) |
| ◇ Mulcahy, S. #10730 | ◇ Bond Civil Utility | 5/30/20 8 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Mulcahy, S. #10730 | ◇ Bond Civil Utility | 5/31/20 0 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Mulcahy, S. #10730 | ◇ Robert J Deveraux Corp | 6/2/20 7 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Mulcahy, S. #10730 | ◇ RM Pacella | 6/9/20 8 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Mulcahy, S. #10730 | ◇ City of Malden DPW | 6/15/20 0 | 5 | 89.87 | 449.35 | | | | | | 1.5 | | ◇27 | ◇[D] | - | 98.87 | 494.33 | (44.98) |
| ◇ Mulcahy, S. #10730 | ◇ City of Malden DPW | 6/15/20 21 | 3 | 59.92 | 179.76 | | | | | | | | ◇27 | ◇N/A | - | 65.91 | 197.73 | (17.97) |
| ◇ Mulcahy, S. #10730 | ◇ RM Pacella | 8/2/20 0 | 4 | 89.87 | 359.48 | | | | | | 1.5 | | ◇27 | ◇[D] | - | 101.99 | 407.94 | (48.46) |
| ◇ Mulcahy, S. #10730 | ◇ RM Pacella | 8/2/20 20 | 4 | 59.92 | 239.68 | | | | | | | | ◇27 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| ◇ Mulcahy, S. #10730 | ◇ Verizon / Braintree | 8/25/20 8 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| ◇ Mulcahy, S. #10730 | ◇ Stop & Shop | 8/31/20 20 | 4 | 59.92 | 239.68 | | | | | | | | ◇27 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| ◇ Mulcahy, S. #10730 | ◇ Newport Construction | 9/8/20 7 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| ◇ Mulcahy, S. #10730 | ◇ Communications Construction | 9/22/20 8 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| ◇ Mulcahy, S. #10730 | ◇ Robert J Deveraux Corp | 10/13/20 7 | 4 | 59.92 | 239.68 | | | | | | | | ◇27 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| ◇ Mulcahy, S. #10730 | ◇ Phoenix Communications | 10/13/20 0 | 4 | 89.87 | 359.48 | | | | | | 1.5 | | ◇27 | ◇[D] | - | 101.99 | 407.94 | (48.46) |
| ◇ Mulcahy, S. #10730 | ◇ MTP | 10/20/20 7 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| ◇ Mulcahy, S. #10730 | ◇ Verizon / Braintree | 10/27/20 8 | 8 | 59.92 | 479.36 | | | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Mulcahy, S. #10730 | Mayor's Office City of Malden | 11/7/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mulcahy, S. #10730 | Walgreens Malden | 11/8/20 0 | 5 | 89.87 | 449.35 | | | | | 1.5 | 27 | [D] | - | 101.99 | 509.93 | (60.57) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 11/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 11/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Mulcahy, S. #10730 | NEUCO | 11/16/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | N/A | - | 101.99 | 305.96 | (36.34) |
| Mulcahy, S. #10730 | NEUCO | 11/16/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Mulcahy, S. #10730 | NEUCO | 11/16/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Mulcahy, S. #10730 | Bond Civil Utilty | 12/1/20 19 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 12/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 12/15/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Mulcahy, S. #10730 2020 Total** | | | **305** | | **20,147.49** | **0** | **0** | **8** | **0** | **12** | | | **-** | | **22,416.00** | **(2,268.51)** |
| Mulcahy, S. #10730 | Asplundh Construction LLC | 12/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 1/26/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 1/26/21 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Mulcahy, S. #10730 | Newport Construction | 2/2/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Mulcahy, S. #10730 | Robert J Deveraux Corp | 2/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Mulcahy, S. #10730 | Bond Civil Utilty | 3/31/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Mulcahy, S. #10730 | Bond Civil Utilty | 3/31/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| **Mulcahy, S. #10730 2021 Total** | | | **38** | | **2,875.97** | **0** | **0** | **1** | **2** | **1** | | | **-** | | **3,263.52** | **(387.55)** |
| **Mulcahy, S. #10730 Grand Total** | | | **1421** | | **131,499.54** | **116** | **6** | **24** | **4** | **80** | | | **-** | | **148,574.48** | **(17,074.94)** |
| Munyon, S. #14450 | Robert J Deveraux Corp | 9/14/16 3 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 125.80 | (12.58) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 9/14/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 9/14/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 9/26/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 9/26/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 9/26/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 10/10/16 3 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 136.80 | (23.58) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 10/10/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 10/10/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Munyon, S. #14450 | Plumb House | 11/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Munyon, S. #14450 2016 Total** | | | **36** | | **2,289.56** | **0** | **0** | **3** | **0** | **6** | | | **-** | | **2,640.48** | **(350.92)** |
| Munyon, S. #14450 | Stop & Shop | 2/19/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Munyon, S. #14450 | Stop & Shop | 2/21/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Munyon, S. #14450 | Walgreens Malden | 3/18/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 3/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Munyon, S. #14450 | Walgreens Malden | 3/27/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Munyon, S. #14450 | Stop & Shop | 4/5/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Munyon, S. #14450 | Stop & Shop | 5/27/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Munyon, S. #14450 | Stop & Shop | 7/16/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Munyon, S. #14450 | Stop & Shop | 8/19/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Munyon, S. #14450 | Walgreens Malden | 8/27/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Munyon, S. #14450 | Stop & Shop | 9/13/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| **Munyon, S. #14450 2017 Total** | | | **54** | | **3,291.36** | **0** | **0** | **0** | **0** | **3** | | | **-** | | **3,887.10** | **(595.74)** |
| Munyon, S. #14450 | Stop & Shop | 2/6/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 2/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 3/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 3/5/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Munyon, S. #14450 | Robert J Deverau Corp | 3/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Munyon, S. #14450 | Robert J Deverau Corp | 5/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Munyon, S. #14450 | Callahan Inc | 5/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Munyon, S. #14450 | Tufts Construction | 5/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Munyon, S. #14450 | Tufts Construction | 5/31/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Munyon, S. #14450 | Robert J Deverau Corp | 6/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Munyon, S. #14450 | Robert J Deverau Corp | 6/6/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Munyon, S. #14450 | Callahan Inc | 6/11/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Munyon, S. #14450 | Callahan Inc | 6/18/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Munyon, S. #14450 | National Grid Security | 6/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Munyon, S. #14450 | National Grid Security | 6/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 7/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 7/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Munyon, S. #14450 | National Grid Security | 7/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 7/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 7/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 7/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Munyon, S. #14450 | National Grid Security | 7/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Munyon, S. #14450 | National Grid Security | 7/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Munyon, S. #14450 | National Grid Security | 7/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 7/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 8/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Munyon, S. #14450 | National Grid Security | 8/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Munyon, S. #14450 | National Grid Security | 8/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Munyon, S. #14450 | National Grid Security | 8/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Munyon, S. #14450 | National Grid Security | 8/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 8/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Munyon, S. #14450 | National Grid Security | 8/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 8/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Munyon, S. #14450 | National Grid Security | 8/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Munyon, S. #14450 | National Grid Security | 8/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 8/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Munyon, S. #14450 | National Grid Security | 9/3/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Munyon, S. #14450 | National Grid Security | 9/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Munyon, S. #14450 | National Grid Security | 9/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 9/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Munyon, S. #14450 | National Grid Security | 9/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Munyon, S. #14450 | National Grid Security | 9/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 9/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Munyon, S. #14450 | National Grid Security | 9/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 10/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Munyon, S. #14450 2018 Total** | | | **250** | | **27,821.36** | **33** | **1** | **3** | **0** | **15** | | | **-** | | **31,372.00** | **(3,550.64)** |
| Munyon, S. #14450 | National Grid Security | 10/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 10/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 10/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 10/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Munyon, S. #14450 | National Grid Security | 10/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] → Verified Multipliers | | | | | Analysis by Michelle Smith, CPA — As Corrected | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Munyon, S. #14450 | National Grid Security | 10/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Munyon, S. #14450 | National Grid Security | 11/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 11/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 11/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 11/11/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Munyon, S. #14450 | National Grid Security | 11/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 11/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 11/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Munyon, S. #14450 | National Grid Security | 12/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 12/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | National Grid Security | 12/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Munyon, S. #14450 | National Grid Security | 12/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Munyon, S. #14450 | National Grid Security | 1/2/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Munyon, S. #14450 | Stop & Shop | 4/13/19 18 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 527.28 | (78.56) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 5/1/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 5/1/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 5/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 5/8/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Munyon, S. #14450 | Charles Construction | 5/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Munyon, S. #14450 | Feeney Bros Excavation | 5/21/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Munyon, S. #14450 | Feeney Bros Excavation | 5/21/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 6/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Munyon, S. #14450 | Callahan Inc | 7/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Munyon, S. #14450 | Callahan Inc | 8/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 8/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 8/23/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Munyon, S. #14450 | Callahan Inc | 8/30/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Munyon, S. #14450 | Feeney Bros Excavation | 9/6/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Munyon, S. #14450 | Feeney Bros Excavation | 9/6/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 9/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 9/10/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 9/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 9/19/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 9/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 9/24/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 9/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 9/25/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Munyon, S. #14450 | Feeney Bros Excavation | 9/30/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Munyon, S. #14450 | Feeney Bros Excavation | 9/30/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 10/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 10/7/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 10/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 10/16/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 10/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 10/22/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 11/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 11/22/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| **Munyon, S. #14450 2019 Total** | | | **276** | | **24,296.66** | **19** | **1** | **9** | **0** | **9** | | | **-** | | **27,355.47** | **(3,058.81)** |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | \[Verified Multipliers\] | | | | | | | \[As Corrected\] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Munyon, S. #14450 | Robert J Deveraux Corp | 12/10/19 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 12/10/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 12/10/19 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Munyon, S. #14450 | Bond Civil Utility | 1/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 1/16/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 1/16/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 2/4/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 2/4/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 2/4/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Munyon, S. #14450 | Bond Civil Utility | 4/17/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Munyon, S. #14450 | Bond Civil Utility | 4/17/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Munyon, S. #14450 | Bond Civil Utility | 4/23/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Munyon, S. #14450 | Bond Civil Utility | 4/23/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Munyon, S. #14450 | Bond Civil Utility | 5/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Munyon, S. #14450 | Barletta | 6/10/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Munyon, S. #14450 | Verizon / Braintree | 8/10/20 20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 9/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 9/17/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 10/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 10/14/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 10/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 10/26/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Munyon, S. #14450 | Communications Construction | 11/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Munyon, S. #14450 2020 Total** | | | **109** | | **7,429.79** | **0** | **0** | **5** | **0** | **7** | | | **-** | | **8,265.40** | **(835.61)** |
| Munyon, S. #14450 | Malden Housing Authority | 1/12/21 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Munyon, S. #14450 | Bay Crane | 1/13/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Munyon, S. #14450 | Bay Crane | 1/13/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 1/19/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 1/19/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Munyon, S. #14450 | Communications Construction | 2/9/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Munyon, S. #14450 | Communications Construction | 2/9/21 7 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 2/17/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 2/17/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Munyon, S. #14450 | Robert J Deveraux Corp | 2/24/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Munyon, S. #14450 | Verizon / Braintree | 3/11/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Munyon, S. #14450 | Bond Civil Utility | 4/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Munyon, S. #14450 2021 Total** | | | **64** | | **3,984.63** | **0** | **0** | **3** | **0** | **1** | | | **-** | | **4,521.34** | **(536.70)** |
| **Munyon, S. #14450 Grand Total** | | | **789** | | **69,113.36** | **52** | **2** | **23** | **0** | **41** | | | **-** | | **78,041.79** | **(8,928.43)** |
| Centore (F. Murphy), K. #: | Plumb House | 9/9/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Centore (F. Murphy), K. #: | Verizon / Braintree | 9/12/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Centore (F. Murphy), K. #: | Plumb House | 9/13/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Centore (F. Murphy), K. #: | Plumb House | 9/21/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Centore (F. Murphy), K. #: | DeRenzo | 9/23/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Centore (F. Murphy), K. #: | Robert J Deveraux Corp | 9/29/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Centore (F. Murphy), K. #: | Robert J Deveraux Corp | 9/29/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Centore (F. Murphy), K. #: | Robert J Deveraux Corp | 9/29/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Centore (F. Murphy), K. #: | National Grid Gas | 10/3/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Centore (F. Murphy), K. #: National Grid Gas | 10/3/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Centore (F. Murphy), K. #: D&R General Contracting Inc. | 10/11/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Centore (F. Murphy), K. #: D&R General Contracting Inc. | 10/11/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Centore (F. Murphy), K. #: National Grid Gas | 10/15/16 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Centore (F. Murphy), K. #: National Grid Gas | 10/15/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Centore (F. Murphy), K. #: Plumb House | 10/17/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Centore (F. Murphy), K. #: D&R General Contracting Inc. | 10/19/16 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Centore (F. Murphy), K. #: D&R General Contracting Inc. | 10/19/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Centore (F. Murphy), K. #: Asplundh Tree | 10/25/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Centore (F. Murphy), K. #: National Grid Gas | 11/2/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Centore (F. Murphy), K. #: Mayor's Office City of Malden | 11/12/16 10 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Centore (F. Murphy), K. #: Waveguide Inc | 12/2/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Centore (F. Murphy), K. #14513 2016 Total** | | | 128 | | 6,893.84 | 0 | 0 | 5 | 0 | 2 | | | - | | 8,134.00 | (1,240.16) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 1/11/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 1/11/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 1/11/17 17 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 1/25/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 2/8/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 2/21/17 19 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 2/22/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 2/22/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 2/24/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 2/24/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 3/2/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 4/11/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 4/11/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 4/19/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 4/19/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Centore (F. Murphy), K. #: Charles Construction | 6/22/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Centore (F. Murphy), K. #: National Grid Gas | 7/20/17 12 | 4 | 56.09 | 224.36 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Centore (F. Murphy), K. #: Zanelli Excavating | 8/2/17 10 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Centore (F. Murphy), K. #: McCourt Co | 8/8/17 8 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Centore (F. Murphy), K. #: National Grid Gas | 8/15/17 13 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Centore (F. Murphy), K. #: Zanelli Excavating | 9/12/17 11 | 4 | 56.09 | 224.36 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Centore (F. Murphy), K. #: Rubicon Builders | 9/12/17 12 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Centore (F. Murphy), K. #: National Grid Gas | 9/18/17 9 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Centore (F. Murphy), K. #: National Grid Gas | 9/18/17 9 | 1 | 84.14 | 84.14 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Centore (F. Murphy), K. #: Conneely Inc | 9/26/17 10 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 9/28/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 9/28/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Centore (F. Murphy), K. #: Welch Corp | 10/13/17 9 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 10/16/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 10/16/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Centore (F. Murphy), K. #: Conneely Inc | 10/19/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Centore (F. Murphy), K. #: Conneely Inc | 10/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 11/17/17 7 | 8 | 56.09 | 448.72 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 11/17/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | | | **As Corrected** | | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP] = [F] x [CR]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | | **[H] - [CP]** |
| **Centore (F. Murphy), K. #14513 2017 Total** | | | 194 | | 10,829.50 | 0 | 0 | 12 | 0 | 0 | | | | - | | 12,525.10 | (1,695.60) |
| Centore (F. Murphy), K. #: Malden Catholic | 12/27/17 15 | 4 | 56.09 | 224.36 | | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 2/15/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 2/15/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Centore (F. Murphy), K. #: RCN | 2/21/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 4/17/18 15 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 4/17/18 15 | 6 | 84.14 | 504.84 | | | 1.5 | | | | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Centore (F. Murphy), K. #: Allied Paving | 5/9/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Centore (F. Murphy), K. #: Allied Paving | 5/9/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: Allied Paving | 5/16/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Centore (F. Murphy), K. #: Allied Paving | 5/16/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Centore (F. Murphy), K. #: Allied Paving | 5/22/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Centore (F. Murphy), K. #: Allied Paving | 5/22/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Centore (F. Murphy), K. #: Allied Paving | 6/6/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Centore (F. Murphy), K. #: Allied Paving | 6/6/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Centore (F. Murphy), K. #: Callahan Inc | 6/20/18 7 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Centore (F. Murphy), K. #: National Grid Security | 6/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | 6/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | 6/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | 6/27/18 0 | 8 | 112.18 | 897.44 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Centore (F. Murphy), K. #: National Grid Security | 6/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | 6/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | 7/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | 7/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | 7/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | 7/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | 7/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | 7/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | 7/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | 7/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | 8/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | 8/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | 8/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | 8/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | 8/15/18 10 | 8 | 112.18 | 897.44 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Centore (F. Murphy), K. #: National Grid Security | 8/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | 8/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | 8/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | 8/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | 8/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | 9/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | 9/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | 9/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | 9/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | 9/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | 9/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | 9/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | Merged | Shift | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Centore (F. Murphy), K. #: National Grid Security | | 9/18/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | | 9/19/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | | 9/19/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | | 9/19/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | | 9/22/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | | 9/22/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | | 9/25/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | | 9/26/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | | 10/4/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Centore (F. Murphy), K. #14513 2018 Total** | | | **242** | | **23,726.32** | | **41** | **0** | **6** | **0** | **16** | | | - | | **26,748.55** | **(3,022.23)** |
| Centore (F. Murphy), K. #: National Grid Security | | 10/6/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | | 10/6/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | | 10/10/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | | 10/10/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | | 10/12/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | | 10/12/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | | 10/13/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | | 10/13/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | | 10/25/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | | 10/31/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | | 11/1/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | | 11/1/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | | 11/9/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | | 11/11/18 6 | 1 | 252.42 | 252.42 | | 2 | 1.5 | | | 1.5 | | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Centore (F. Murphy), K. #: National Grid Security | | 11/11/18 7 | 5 | 168.28 | 841.40 | | 2 | 1.5 | | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Centore (F. Murphy), K. #: National Grid Security | | 11/15/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | | 11/21/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | | 11/21/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | | 11/24/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | | 11/24/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | | 11/29/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | | 12/1/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | | 12/1/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | | 12/6/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | | 12/7/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | | 12/13/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | | 12/15/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | | 12/15/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | | 12/19/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | | 12/21/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | | 12/22/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Centore (F. Murphy), K. #: National Grid Security | | 12/22/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Centore (F. Murphy), K. #: National Grid Security | | 12/24/18 6 | 1 | 252.42 | 252.42 | | 2 | 1.5 | | | 1.5 | | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Centore (F. Murphy), K. #: National Grid Security | | 12/24/18 7 | 5 | 168.28 | 841.40 | | 2 | 1.5 | | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Centore (F. Murphy), K. #: National Grid Security | | 12/27/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: National Grid Security | | 12/31/18 12 | 6 | 168.28 | 1,009.68 | | 2 | 1.5 | | | | | 26 | [B], [C], Detail type | - | 189.75 | 1,138.50 | (128.82) |
| Centore (F. Murphy), K. #: National Grid Security | | 1/2/19 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Centore (F. Murphy), K. #: Stop & Shop | | 4/12/19 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 26 | [D], [B], [C] | - | 197.73 | 197.73 | (29.45) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Centore (F. Murphy), K. #: Stop & Shop | 4/12/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Centore (F. Murphy), K. #: Stop & Shop | 4/15/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Centore (F. Murphy), K. #: Stop & Shop | 4/17/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 5/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 5/21/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 5/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Centore (F. Murphy), K. #: Charles Construction | 6/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 6/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 7/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 8/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 8/27/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 9/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 9/4/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 9/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 9/20/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 11/1/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Centore (F. Murphy), K. #: Callahan Inc | 11/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 11/20/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | N/A | - | 98.87 | 296.60 | (26.99) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 11/20/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 11/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 11/26/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| **Centore (F. Murphy), K. #14513 2019 Total** | | **271** | | **26,861.30** | **41** | **5** | **6** | **0** | **14** | | | **-** | | **30,337.68** | **(3,476.38)** |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 2/13/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 2/13/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | N/A | - | 98.87 | 296.60 | (26.99) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 2/13/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Centore (F. Murphy), K. #: Bond Civil Utility | 5/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Centore (F. Murphy), K. #: Bond Civil Utility | 5/7/20 15 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Centore (F. Murphy), K. #: Verizon / Braintree | 5/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Centore (F. Murphy), K. #: Allied Paving | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Centore (F. Murphy), K. #: Allied Paving | 5/20/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 5/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Centore (F. Murphy), K. #: MWRA | 6/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 9/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Centore (F. Murphy), K. #: Robert J Deveraux Corp | 9/25/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Centore (F. Murphy), K. #: Alpha Business Center | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Centore (F. Murphy), K. #: Alpha Business Center | 11/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Centore (F. Murphy), K. #: ElecComm Corporation | 11/11/20 8 | 4 | 89.87 | 359.48 | | 1.5 | | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| **Centore (F. Murphy), K. #14513 2020 Total** | | **84** | | **5,407.66** | **0** | **1** | **3** | **0** | **2** | | | **-** | | **6,013.90** | **(606.24)** |
| Centore (F. Murphy), K. #: Communications Construction | 1/22/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Centore (F. Murphy), K. #: Communications Construction | 1/22/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Centore (F. Murphy), K. #14513 2021 Total** | | **9** | | **569.23** | **0** | **0** | **1** | **0** | **0** | | | **-** | | **645.91** | **(76.67)** |
| **Centore (F. Murphy), K. #14513 Grand Total** | | **928** | | **74,287.85** | **82** | **6** | **33** | **0** | **34** | | | **-** | | **84,405.13** | **(10,117.28)** |
| | | | | | | | | | | | | | | | |
| Newnan, B. #10688 | Garnett Builders | 8/26/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Newnan, B. #10688 | Verizon / Braintree | 8/27/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Newnan, B. #10688 | D&R General Contracting Inc. | 8/29/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 83.87 | 167.73 | (16.77) |
| Newnan, B. #10688 | D&R General Contracting Inc. | 8/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |

Michelle Smith, CPA

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Newnan, B. #10688 | D&R General Contracting Inc. | 9/1/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Newnan, B. #10688 | D&R General Contracting Inc. | 9/2/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Newnan, B. #10688 | National Grid Electric | 9/7/16 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Newnan, B. #10688 | National Grid Electric | 9/7/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Newnan, B. #10688 | Rubicon Builders | 9/8/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Newnan, B. #10688 | National Grid Gas | 9/9/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Newnan, B. #10688 | Mayor's Office City of Malden | 9/10/16 11 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Newnan, B. #10688 | D&R General Contracting Inc. | 9/15/16 19 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Newnan, B. #10688 | D&R General Contracting Inc. | 9/15/16 19 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Newnan, B. #10688 | Callahan Inc | 9/19/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Newnan, B. #10688 | Northeast Tree Inc | 9/20/16 17 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Newnan, B. #10688 | Northeast Tree Inc | 9/20/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Newnan, B. #10688 | Eversource | 9/22/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Newnan, B. #10688 | Verizon / Braintree | 9/26/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 9/27/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 125.80 | 251.60 | (25.16) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 9/27/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 9/27/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 55.91 | 279.55 | (27.95) |
| Newnan, B. #10688 | Mystic Valley Charter School | 10/2/16 9 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Newnan, B. #10688 | Roberto Construction | 10/3/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | National Grid Gas | 10/3/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | D&R General Contracting Inc. | 10/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | Water Dept City of Malden | 10/13/16 11 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | D&R General Contracting Inc. | 10/14/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Newnan, B. #10688 | D&R General Contracting Inc. | 10/14/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | Plumb House | 10/19/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | Verizon / Braintree | 10/20/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Newnan, B. #10688 | Garnett Builders | 10/21/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | National Grid Electric | 10/22/16 10 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Newnan, B. #10688 | Coviello Electric | 10/25/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | D&R General Contracting Inc. | 10/26/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | Verizon / Braintree | 10/27/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | Bartlett Consolidated LLC | 10/28/16 7 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Newnan, B. #10688 | Asplundh Tree | 10/31/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 11/2/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 11/8/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | CRL | 11/9/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | Shawmut Construction | 11/21/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | Plumb House | 11/30/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | National Grid Electric | 12/2/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 12/3/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | Garnett Builders | 12/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 12/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | Rubicon Builders | 12/8/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Newnan, B. #10688 | RCN | 12/9/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Newnan, B. #10688 2016 Total** | | | **313** | | **16,127.56** | **0** | **0** | **6** | **0** | **2** | | | **-** | | **18,853.15** | **(2,725.59)** |
| Newnan, B. #10688 | C Naughton | 12/27/16 8 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Newnan, B. #10688 | C Naughton | 12/27/16 16 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 24 | [D], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Newnan, B. #10688 | Plumb House | 12/30/16 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Newnan, B. #10688 | Robert J Deveraux Corp | 1/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 1/5/17 15 | 1 | 75.48 | 75.48 | | | | | | 24 | N/A | - | 92.55 | 92.55 | (17.07) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 1/6/17 7 | 8 | 50.32 | 402.56 | | | 1.5 | | | 24 | D | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 1/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 1/12/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | D | - | 92.55 | 92.55 | (17.07) |
| Newnan, B. #10688 | Plumb House | 1/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Mayor's Office City of Malden | 1/14/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 1/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 1/20/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | D | - | 92.55 | 185.10 | (34.14) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 1/20/17 18 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | D | - | 92.55 | 92.55 | (17.07) |
| Newnan, B. #10688 | Phoenix Communications | 1/24/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 1/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 1/25/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | D | - | 92.55 | 277.65 | (51.21) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 1/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 1/26/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | D | - | 92.55 | 92.55 | (17.07) |
| Newnan, B. #10688 | Plumb House | 1/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 1/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Water Dept City of Malden | 2/1/17 10 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | National Grid Gas | 2/4/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 2/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 2/6/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | D | - | 92.55 | 92.55 | (17.07) |
| Newnan, B. #10688 | Plumb House | 2/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | GZA | 2/10/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Newnan, B. #10688 | Mayor's Office City of Malden | 2/11/17 11 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 2/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 2/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 2/22/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | D | - | 92.55 | 92.55 | (17.07) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 2/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 2/23/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | D | - | 92.55 | 185.10 | (34.14) |
| Newnan, B. #10688 | GZA | 2/24/17 11 | 5 | 50.32 | 251.60 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (56.90) |
| Newnan, B. #10688 | Plumb House | 2/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Seaver Construction | 3/1/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/2/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | D | - | 92.55 | 185.10 | (34.14) |
| Newnan, B. #10688 | Garnett Builders | 3/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/7/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | D | - | 92.55 | 92.55 | (17.07) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/8/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | D | - | 92.55 | 92.55 | (17.07) |
| Newnan, B. #10688 | National Grid Electric | 3/9/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/13/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/21/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | D | - | 92.55 | 92.55 | (17.07) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/21/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | D | - | 92.55 | 92.55 | (17.07) |
| Newnan, B. #10688 | Rotary | 3/25/17 9 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Newnan, B. #10688 | Garnett Builders | 3/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/30/17 20 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT [F] | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/30/17 20 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/31/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/31/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 4/5/17 11 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 4/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 4/6/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Newnan, B. #10688 | Mayor's Office City of Malden | 4/8/17 11 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Newnan, B. #10688 | National Grid Electric | 4/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Asplundh Tree | 4/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Century Paving | 4/13/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Century Paving | 4/13/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 4/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Asplundh Tree | 4/18/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | National Grid Electric | 4/19/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 4/20/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Newnan, B. #10688 | United Utilities | 4/20/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Asplundh Tree | 4/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Asplundh Tree | 4/25/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Spencer Contractor | 5/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Century Paving | 5/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Total Highway Systems | 5/12/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | D.F. Pray | 5/13/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Newnan, B. #10688 | Mayor's Office City of Malden | 5/13/17 11 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Newnan, B. #10688 | National Grid Electric | 5/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | King Painting Inc | 5/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | King Painting Inc | 5/18/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Newnan, B. #10688 | CRL | 5/19/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 5/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | CRL | 5/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Callahan Inc | 5/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 5/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Rubicon Builders | 5/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 5/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 5/30/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Newnan, B. #10688 | Charles Construction | 5/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 6/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 6/1/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Newnan, B. #10688 | Garnett Builders | 6/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Charles Construction | 6/12/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | City of Malden DPW | 6/13/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | National Grid Gas | 6/16/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Newnan, B. #10688 | National Grid Gas | 6/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | NEI General Contracting | 6/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Callahan Inc | 6/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | CRL | 6/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | D&R General Contracting Inc. | 6/28/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | D&R General Contracting Inc. | 6/28/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Newnan, B. #10688 | Callahan Inc | 6/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Newnan, B. #10688 | Robert J Deverax Corp | 6/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Newnan, B. #10688 | Garnett Builders | 7/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Rubicon Builders | 7/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Mayor's Office City of Malden | 7/8/17 11 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Newnan, B. #10688 | Rubicon Builders | 7/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deverax Corp | 7/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deverax Corp | 7/11/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Newnan, B. #10688 | Rubicon Builders | 7/12/17 10 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Newnan, B. #10688 | DGT Survey Engineering Grou | 7/24/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | D&R General Contracting Inc. | 7/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Garnett Builders | 7/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Callahan Inc | 8/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | DiCenzo Brothers Constructio | 8/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Colonial Construction | 8/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Zanelli Excavating | 8/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deverax Corp | 8/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deverax Corp | 8/11/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Newnan, B. #10688 | Tufts Construction | 8/15/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Tufts Construction | 8/15/17 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Newnan, B. #10688 | Garnett Builders | 8/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Callahan Inc | 8/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | National Grid Gas | 8/21/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Tufts Construction | 8/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Tufts Construction | 8/22/17 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Newnan, B. #10688 | GZA | 8/23/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Newnan, B. #10688 | GTA Co., Inc. | 8/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | GTA Co., Inc. | 8/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deverax Corp | 9/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deverax Corp | 9/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deverax Corp | 9/8/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Newnan, B. #10688 | National Grid Electric | 9/11/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | GTA Co., Inc. | 9/14/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | National Grid Electric | 9/15/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | National Grid Gas | 9/16/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | MWRA | 9/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deverax Corp | 9/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Dagle Electrical Construction | 9/22/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deverax Corp | 9/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Garnett Builders | 9/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | National Grid Gas | 9/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | National Grid Gas | 9/28/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Newnan, B. #10688 | 3G'S & Son Inc | 10/2/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Charles Construction | 10/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Charles Construction | 10/4/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | National Grid Electric | 10/5/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Garnett Builders | 10/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Welch Corp | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deverax Corp | 10/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Verified Multipliers | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Newnan, B. #10688 | Robert J Deveraux Corp | 10/16/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Newnan, B. #10688 | Welch Corp | 10/17/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 10/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 10/20/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 10/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | In Site Contracting | 10/23/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 10/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | National Grid Electric | 10/27/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | National Grid Gas | 10/28/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Coviello Electric | 11/2/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 11/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 11/8/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Newnan, B. #10688 | Verizon / Braintree | 11/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | National Grid Electric | 11/21/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Newnan, B. #10688 2017 Total** | | | **1014** | | **54,957.32** | **0** | **0** | **32** | **2** | **0** | | | **-** | | **64,368.52** | **(9,411.20)** |
| Newnan, B. #10688 | Coviello Electric | 11/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Charles Construction | 12/4/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 12/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Mayor's Office City of Malden | 12/9/17 11 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Newnan, B. #10688 | National Grid Gas | 12/14/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 12/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 12/15/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 12/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 12/20/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Newnan, B. #10688 | GTA Co., Inc. | 12/21/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Newnan, B. #10688 | Kappys | 12/22/17 7 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Newnan, B. #10688 | Kappy's Rte 1 | 12/22/17 10 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Newnan, B. #10688 | Callahan Inc | 12/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | Verizon / Braintree | 12/28/17 9 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Newnan, B. #10688 | National Grid Gas | 1/2/18 10 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | National Grid Gas | 1/2/18 18 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 92.55 | 277.65 | (25.23) |
| Newnan, B. #10688 | Callahan Inc | 1/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | National Grid Gas | 1/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | National Grid Gas | 1/9/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 92.55 | 185.10 | (16.82) |
| Newnan, B. #10688 | National Grid Gas | 1/13/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Newnan, B. #10688 | MWRA | 1/19/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | City of Malden DPW | 1/22/18 10 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 1/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 1/25/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Newnan, B. #10688 | CJ Doherty | 1/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Seaver Construction | 2/2/18 14 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 2/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Mayor's Office City of Malden | 2/10/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 2/12/18 14 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 2/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 2/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 2/15/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 2/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [P] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Newnan, B. #10688 | Robert J Deveraux Corp | 2/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Stewart Electrical Contracting | 2/22/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Newnan, B. #10688 | Verizon / Braintree | 2/22/18 10 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Newnan, B. #10688 | Asplundh Tree | 2/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 2/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | In Site Contracting | 2/28/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Liebermann Tree Services | 3/4/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Newnan, B. #10688 | Callahan Inc | 3/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Bartlett Consolidated LLC | 3/6/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Callahan Inc | 3/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Callahan Inc | 3/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/23/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/28/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Newnan, B. #10688 | Capuano | 3/29/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 3/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Welch Corp | 4/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Comcast | 4/3/18 10 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Newnan, B. #10688 | East Coast Development | 4/9/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Newnan, B. #10688 | Harlan Electric | 4/10/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | In Site Contracting | 4/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Dixon Inc | 4/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Callahan Inc | 4/17/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Waveguide Inc | 4/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Charles Construction | 4/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Callahan Inc | 4/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Albanese | 4/28/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | GTA Co., Inc. | 5/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 5/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Groom Construction | 5/4/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Harlan Electric | 5/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Callahan Inc | 5/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | National Grid Electric | 5/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | GTA Co., Inc. | 5/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Allied Paving | 5/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Robert J Deveraux Corp | 5/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Charles Construction | 5/17/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Callahan Inc | 5/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Newnan, B. #10688 | Geo Logic | 5/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| **Newnan, B. #10688 2018 Total** | | | **488** | | **27,764.62** | **0** | **0** | **8** | **0** | **0** | | | **-** | | **31,117.33** | **(3,352.70)** |
| **Newnan, B. #10688 Grand Total** | | | **1815** | | **98,849.50** | **0** | **0** | **46** | **2** | **2** | | | **-** | | **114,339.00** | **(15,489.50)** |
| | | | | | | | | | | | | | | | | |
| Noble, S. #10687 | Malden Housing Authority | 8/26/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Noble, S. #10687 | Stop & Shop | 8/27/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Noble, S. #10687 | Stop & Shop | 8/29/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Noble, S. #10687 | Malden Housing Authority | 8/31/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Noble, S. #10687 | Malden Housing Authority | 9/2/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | Over/ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | **Verified Multipliers** | | | | | | **Analysis by Michelle Smith, CPA** | | | | **As Corrected** | | |
| | **Merged** | **Shift** | | | | | | | | | | | | | (Under) | | | | **Difference** |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Recalc | **Rate** | **Pay [CP]** | **(Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | **Ex** | **Evidence** | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [H]** |
| Noble, S. #10687 | Plumb House | 9/6/16 7 | 4 | 75.48 | 301.92 | | | | | 1.5 | | 23 | [E] | - | 83.87 | 335.46 | (33.54) |
| Noble, S. #10687 | Malden Housing Authority | 9/9/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Noble, S. #10687 | Mayor's Office City of Malden | 9/10/16 11 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Noble, S. #10687 | Plumb House | 9/13/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 23 | [E] | - | 83.87 | 670.92 | (67.08) |
| Noble, S. #10687 | Stop & Shop | 9/14/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Noble, S. #10687 | Malden Housing Authority | 9/16/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Noble, S. #10687 | Stop & Shop | 9/19/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Noble, S. #10687 | Malden Housing Authority | 9/21/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Noble, S. #10687 | Malden Housing Authority | 9/23/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Noble, S. #10687 | Stop & Shop | 10/3/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Noble, S. #10687 | Plumb House | 10/4/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Noble, S. #10687 | Malden Housing Authority | 10/5/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Noble, S. #10687 | Malden Housing Authority | 10/7/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Noble, S. #10687 | National Grid Gas | 10/10/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Noble, S. #10687 | D&R General Contracting Inc. | 10/11/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Noble, S. #10687 | Plumb House | 10/24/16 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Noble, S. #10687 | Stop & Shop | 10/25/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Noble, S. #10687 | Mystic Valley Charter School | 10/29/16 14 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Noble, S. #10687 | Stop & Shop | 11/4/16 20 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Noble, S. #10687 | Stop & Shop | 11/6/16 20 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Noble, S. #10687 | Stop & Shop | 11/8/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Noble, S. #10687 | Stop & Shop | 11/9/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Noble, S. #10687 | Malden Housing Authority | 11/18/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Noble, S. #10687 | Stop & Shop | 11/21/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Noble, S. #10687 | Verizon / Braintree | 11/22/16 10 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Noble, S. #10687 | Malden Housing Authority | 11/23/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Noble, S. #10687 | National Grid Electric | 11/30/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Noble, S. #10687 | Stop & Shop | 12/5/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Noble, S. #10687 | Stop & Shop | 12/6/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Noble, S. #10687 | Stop & Shop | 12/7/16 16 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| **Noble, S. #10687 2016 Total** | | | **164** | | **8,956.96** | | **0** | **0** | **0** | **4** | **0** | | | **-** | | **10,499.66** | **(1,542.70)** |
| Noble, S. #10687 | Stop & Shop | 12/27/16 16 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 12/28/16 16 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 1/4/17 16 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 1/6/17 8 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Stop & Shop | 1/10/17 16 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 1/11/17 16 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Stop & Shop | 1/16/17 16 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Robert J Deveraux Corp | 1/17/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Noble, S. #10687 | Robert J Deveraux Corp | 1/17/17 15 | 2 | 113.22 | 226.44 | | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Noble, S. #10687 | Malden Housing Authority | 1/18/17 16 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Stop & Shop | 1/23/17 16 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Robert J Deveraux Corp | 1/24/17 7 | 4 | 75.48 | 301.92 | | | | | 1.5 | | 24 | [E] | - | 92.55 | 370.20 | (68.28) |
| Noble, S. #10687 | Malden Housing Authority | 1/25/17 18 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Stop & Shop | 1/27/17 16 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Plumb House | 1/31/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Noble, S. #10687 | Malden Housing Authority | 2/1/17 16 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Stop & Shop | 2/15/17 16 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B],[C],[E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] =[F]x[CR] | Difference (Under) Paid [H]-[CP] |
| Noble, S. #10687 | Malden Housing Authority | 2/17/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 2/18/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Robert J Deveraux Corp | 2/21/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Noble, S. #10687 | Malden Housing Authority | 2/23/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Robert J Deveraux Corp | 2/28/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Noble, S. #10687 | Robert J Deveraux Corp | 2/28/17 15 | 3 | 113.22 | 339.66 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (76.82) |
| Noble, S. #10687 | Malden Housing Authority | 3/1/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 3/4/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Stop & Shop | 3/7/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 3/8/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 3/9/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 3/11/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 3/15/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 3/17/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 3/18/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Robert J Deveraux Corp | 3/21/17 8 | 4 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Noble, S. #10687 | Robert J Deveraux Corp | 3/21/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Noble, S. #10687 | Malden Housing Authority | 3/22/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 3/24/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 3/25/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 3/28/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 3/29/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 4/1/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 4/4/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 4/5/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 4/7/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Robert J Deveraux Corp | 4/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Noble, S. #10687 | Robert J Deveraux Corp | 4/11/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Noble, S. #10687 | Malden Housing Authority | 4/11/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Stop & Shop | 4/12/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Pema Tree Service | 4/16/17 10 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 4/19/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 4/21/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 4/22/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Stop & Shop | 4/27/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Stop & Shop | 4/28/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 4/29/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 5/2/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 5/3/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 5/4/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Stop & Shop | 5/6/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Stop & Shop | 5/8/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 5/9/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 5/10/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 5/11/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 5/12/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 5/16/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 5/17/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noble, S. #10687 | Malden Housing Authority | 5/18/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 5/19/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 5/23/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Stop & Shop | 5/24/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 5/25/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Stop & Shop | 5/26/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 5/30/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Stop & Shop | 5/31/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 6/1/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 6/2/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Stop & Shop | 6/5/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 6/6/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 6/7/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Stop & Shop | 6/8/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 6/9/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 6/13/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 6/14/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 6/15/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 6/17/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 6/20/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 6/21/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 6/23/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 6/24/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 6/27/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 6/28/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 6/29/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 6/30/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Noble, S. #10687 | Malden Housing Authority | 7/1/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 7/5/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 7/7/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 7/8/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 7/11/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 7/12/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 7/13/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 7/14/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 7/15/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 7/18/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 7/19/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 7/20/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | | 7/21/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 8/3/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 8/4/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 8/8/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 8/9/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 8/10/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 8/11/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Mayor's Office City of Malden | 8/12/17 23 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 8/15/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | **Verified Multipliers** | | | | | **Analysis by Michelle Smith, CPA** | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Noble, S. #10687 | Stop & Shop | 8/16/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 8/17/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 8/18/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 8/22/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 8/24/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 8/25/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 8/26/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 8/28/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 8/29/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 8/31/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 9/1/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 9/4/17 20 | 4 | 84.14 | 336.56 | | 1.5 | | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Noble, S. #10687 | Malden Housing Authority | 9/5/17 0 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 9/6/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 9/7/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 9/11/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 9/12/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 9/13/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 9/14/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 9/20/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 9/21/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 9/23/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 9/26/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 9/27/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 9/28/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 9/29/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 10/2/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 10/3/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 10/4/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 10/5/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 10/10/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 10/11/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 10/12/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 10/14/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 10/17/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 10/19/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 10/20/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 10/23/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 10/24/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 11/1/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 11/2/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 11/3/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 11/4/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 11/6/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 11/7/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 11/8/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 11/9/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 11/14/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Noble, S. #10687 | Malden Housing Authority | 11/15/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 11/24/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| **Noble, S. #10687 2017 Total** | | | 667 | | 36,584.90 | 0 | 1 | 4 | 7 | 0 | | | - | | 42,835.23 | (6,250.32) |
| Noble, S. #10687 | Malden Housing Authority | 11/28/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 11/29/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 11/30/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 12/5/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 12/7/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 12/12/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 12/13/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 12/14/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 12/20/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 12/22/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 12/27/17 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 12/29/17 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Northeast Met Reg Vocationa | 12/30/17 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 1/2/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 1/3/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 1/8/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 1/9/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 1/10/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 1/11/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Malden Housing Authority | 1/16/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Noble, S. #10687 | Stop & Shop | 1/17/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 1/18/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 1/19/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 1/23/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 1/24/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 1/25/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 2/12/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/13/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/14/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/15/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/20/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/21/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/22/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/24/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/27/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/28/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/1/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Massachusetts Interscholastic | 3/5/18 15 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/6/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/7/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/9/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 3/14/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/15/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/17/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 3/19/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Attachment A Page 747 of 939

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Noble, S. #10687 | Malden Housing Authority | 3/20/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/21/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 3/22/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 3/26/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/27/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/28/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 3/29/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 4/9/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 4/10/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 4/11/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 4/19/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 4/23/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 4/24/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 4/25/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 4/26/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 5/1/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 5/7/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 5/9/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 5/10/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 5/12/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 5/14/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 5/15/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 5/17/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 5/21/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 5/22/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 5/24/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 5/29/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 5/30/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 5/31/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 6/4/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 6/5/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 6/6/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 6/7/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 6/9/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 6/12/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 6/13/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 6/14/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 6/19/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 6/20/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 6/21/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | National Grid Security | 6/25/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | National Grid Security | 6/30/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 6/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Noble, S. #10687 | National Grid Security | 7/1/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 7/1/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Noble, S. #10687 | National Grid Security | 7/2/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | National Grid Security | 7/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | National Grid Security | 7/5/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Noble, S. #10687 | National Grid Security | 7/17/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | National Grid Security | 7/18/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | National Grid Security | 7/22/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 7/22/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Noble, S. #10687 | National Grid Security | 7/23/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Noble, S. #10687 | National Grid Security | 7/27/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | National Grid Security | 7/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | National Grid Security | 7/30/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | National Grid Security | 8/4/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Noble, S. #10687 | National Grid Security | 8/5/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | National Grid Security | 8/9/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Noble, S. #10687 | National Grid Security | 8/12/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | Malden Housing Authority | 8/15/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 8/16/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 8/21/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 8/22/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 8/23/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 9/4/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 9/5/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 9/6/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Mayor's Office City of Malden | 9/8/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 9/11/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 9/12/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 9/13/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | National Grid Security | 9/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | National Grid Security | 9/22/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 9/22/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Noble, S. #10687 | National Grid Security | 9/23/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | National Grid Security | 9/29/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 9/29/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Noble, S. #10687 | National Grid Security | 9/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | Malden Housing Authority | 10/25/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| **Noble, S. #10687 2018 Total** | | | **524** | | **46,135.46** | **27** | **0** | **0** | **27** | **8** | | | **-** | | **51,899.13** | **(5,763.67)** |
| Noble, S. #10687 | National Grid Security | 10/6/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 10/6/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Noble, S. #10687 | National Grid Security | 10/7/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 10/7/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Noble, S. #10687 | National Grid Security | 10/8/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Noble, S. #10687 | National Grid Security | 10/13/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 10/13/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Noble, S. #10687 | National Grid Security | 10/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | National Grid Security | 10/15/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Noble, S. #10687 | National Grid Security | 10/20/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 10/20/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Noble, S. #10687 | National Grid Security | 11/4/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 11/4/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Noble, S. #10687 | National Grid Security | 11/10/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 11/10/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noble, S. #10687 | National Grid Security | 11/11/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Noble, S. #10687 | National Grid Security | 11/12/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 11/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Noble, S. #10687 | National Grid Security | 11/17/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 11/17/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Noble, S. #10687 | National Grid Security | 11/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | National Grid Security | 11/22/18 0 | 6 | 378.63 | 2,271.78 | 2 | 1.5 | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 426.94 | 2,561.63 | (289.82) |
| Noble, S. #10687 | National Grid Security | 11/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | National Grid Security | 11/25/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 11/25/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Noble, S. #10687 | National Grid Security | 11/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 11/26/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Noble, S. #10687 | National Grid Security | 12/8/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 12/8/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Noble, S. #10687 | National Grid Security | 12/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | National Grid Security | 12/15/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 12/15/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Noble, S. #10687 | National Grid Security | 12/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | National Grid Security | 12/22/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | National Grid Security | 12/23/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 12/23/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Noble, S. #10687 | National Grid Security | 12/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Noble, S. #10687 | National Grid Security | 12/29/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Noble, S. #10687 | National Grid Security | 12/29/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Noble, S. #10687 | Malden Housing Authority | 1/15/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 1/16/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 1/17/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 1/22/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 1/23/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 1/24/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/5/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/5/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/6/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/13/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/14/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/19/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/20/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/21/19 15 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/25/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/26/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 2/27/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/5/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/6/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/7/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/12/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/13/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/14/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/18/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noble, S. #10687 | Malden Housing Authority | 3/19/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/20/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/26/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 3/27/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 3/28/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 4/2/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 4/3/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 4/9/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 4/10/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 4/11/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Stop & Shop | 4/13/19 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 296.60 | 296.60 | (44.18) |
| Noble, S. #10687 | Stop & Shop | 4/13/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| Noble, S. #10687 | Stop & Shop | 4/17/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| Noble, S. #10687 | Malden Housing Authority | 4/18/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 4/23/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 4/25/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 4/26/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 4/30/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 5/1/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 5/4/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 5/9/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 5/10/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 5/30/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 5/31/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 6/1/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 6/4/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 6/6/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 6/7/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 6/11/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 6/12/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 6/14/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Noble, S. #10687 | Malden Housing Authority | 6/18/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Noble, S. #10687 | Malden Housing Authority | 6/19/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Noble, S. #10687 | Malden Housing Authority | 6/25/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Noble, S. #10687 | Malden Housing Authority | 7/4/19 16 | 4 | 84.14 | 336.56 | | 1.5 | | | | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Noble, S. #10687 | Malden Housing Authority | 7/16/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Noble, S. #10687 | Malden Housing Authority | 7/17/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Noble, S. #10687 | Malden Housing Authority | 7/25/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Noble, S. #10687 | Malden Housing Authority | 7/26/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Noble, S. #10687 | Malden Housing Authority | 7/31/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Noble, S. #10687 | Malden Housing Authority | 8/1/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Noble, S. #10687 | Malden Housing Authority | 8/6/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Noble, S. #10687 | Malden Housing Authority | 8/9/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Noble, S. #10687 | Malden Housing Authority | 8/13/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Noble, S. #10687 | Malden Housing Authority | 8/20/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Noble, S. #10687 | Malden Housing Authority | 8/22/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Noble, S. #10687 | Malden Housing Authority | 8/29/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Noble, S. #10687 | Malden Housing Authority | 8/30/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | | | | | | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | [H] - [CP] |
| Noble, S. #10687 | Malden Housing Authority | 9/3/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 9/10/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 9/12/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 9/17/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 9/18/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 9/25/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 9/26/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 10/3/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 10/4/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 10/8/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 10/11/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 10/15/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 10/18/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 10/22/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 10/25/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 10/29/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 10/30/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 11/6/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 11/7/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 11/13/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 11/19/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 11/22/19 10 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| **Noble, S. #10687 2019 Total** | | | 525 | | 51,997.80 | 42 | 3 | 0 | 42 | 18 | | | - | | 58,765.30 | (6,767.50) |
| Noble, S. #10687 | Malden Housing Authority | 12/12/19 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 12/13/19 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 12/18/19 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 12/23/19 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 1/6/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 1/23/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 1/24/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Robert J Deveraux Corp | 1/31/20 3 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Noble, S. #10687 | Robert J Deveraux Corp | 1/31/20 3 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Noble, S. #10687 | Robert J Deveraux Corp | 1/31/20 0 | 5 | 89.87 | 449.35 | | | 1.5 | | | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Noble, S. #10687 | Malden Housing Authority | 2/6/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 2/13/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 2/14/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 2/27/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 2/28/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 3/5/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 3/6/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 3/10/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 3/12/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 3/13/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 4/25/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 5/2/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 5/9/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 5/21/20 9 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Noble, S. #10687 | Malden Housing Authority | 5/28/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | \| **Verified Multipliers** | | | | | **Analysis by Michelle Smith, CPA** | | | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | Over/(Under) Recalc [F] x [G] | **Rate** | **Pay [CP] = [F] x [CR]** | **Difference (Under) Paid [H] - [CP]** | | |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] | | |
| Noble, S. #10687 | Malden Housing Authority | 6/9/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) | | |
| Noble, S. #10687 | Malden Housing Authority | 6/12/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) | | |
| Noble, S. #10687 | Malden Housing Authority | 7/30/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) | | |
| Noble, S. #10687 | Malden Housing Authority | 8/13/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) | | |
| Noble, S. #10687 | National Grid Gas | 8/21/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) | | |
| Noble, S. #10687 | National Grid Gas | 8/21/20 18 | 2 | 75.48 | 150.96 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (53.01) | | |
| Noble, S. #10687 | Malden Housing Authority | 9/13/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) | | |
| Noble, S. #10687 | Malden Housing Authority | 9/17/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) | | |
| Noble, S. #10687 | Malden Housing Authority | 9/24/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) | | |
| Noble, S. #10687 | Malden Housing Authority | 10/1/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) | | |
| Noble, S. #10687 | Malden Housing Authority | 10/4/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) | | |
| Noble, S. #10687 | Malden Housing Authority | 10/10/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) | | |
| Noble, S. #10687 | Malden Housing Authority | 10/15/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) | | |
| Noble, S. #10687 | Verizon / Braintree | 10/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) | | |
| Noble, S. #10687 | Malden Housing Authority | 10/29/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) | | |
| Noble, S. #10687 | Robert J Deveraux Corp | 11/6/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) | | |
| Noble, S. #10687 | Robert J Deveraux Corp | 11/6/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) | | |
| Noble, S. #10687 | NEUCO | 11/20/20 0 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) | | |
| Noble, S. #10687 | NEUCO | 11/20/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) | | |
| Noble, S. #10687 | Robert J Deveraux Corp | 12/4/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) | | |
| Noble, S. #10687 | Robert J Deveraux Corp | 12/4/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) | | |
| Noble, S. #10687 | Malden Housing Authority | 12/10/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) | | |
| **Noble, S. #10687 2020 Total** | | | **192** | | **12,831.15** | 0 | 0 | 5 | 7 | 3 | | | **-** | | **14,356.01** | **(1,524.86)** | | |
| Noble, S. #10687 | Robert J Deveraux Corp | 1/29/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) | | |
| Noble, S. #10687 | Verizon / Braintree | 2/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) | | |
| Noble, S. #10687 | Malden Housing Authority | 2/14/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) | | |
| Noble, S. #10687 | Malden Housing Authority | 3/30/21 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) | | |
| **Noble, S. #10687 2021 Total** | | | **24** | | **1,677.68** | 0 | 0 | 0 | 1 | 0 | | | **-** | | **1,903.72** | **(226.04)** | | |
| **Noble, S. #10687 Grand Total** | | | **2096** | | **158,183.95** | 69 | 4 | 9 | 88 | 29 | | | **-** | | **180,259.04** | **(22,075.09)** | | |
| | | | | | | | | | | | | | | | | | | |
| O'Brien, R. #10691 | Robert J Deveraux Corp | 7/8/17 17 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| O'Brien, R. #10691 | Robert J Deveraux Corp | 8/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| O'Brien, R. #10691 | Robert J Deveraux Corp | 8/10/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) | | |
| O'Brien, R. #10691 | Robert J Deveraux Corp | 8/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| O'Brien, R. #10691 | National Grid Gas | 9/12/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| O'Brien, R. #10691 | National Grid Gas | 9/12/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) | | |
| O'Brien, R. #10691 | Robert J Deveraux Corp | 9/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| O'Brien, R. #10691 | Robert J Deveraux Corp | 9/30/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) | | |
| O'Brien, R. #10691 | GTA Co., Inc. | 10/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| O'Brien, R. #10691 | GTA Co., Inc. | 10/18/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) | | |
| O'Brien, R. #10691 | GTA Co., Inc. | 10/18/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) | | |
| O'Brien, R. #10691 | Robert J Deveraux Corp | 11/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| O'Brien, R. #10691 | Robert J Deveraux Corp | 11/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| **O'Brien, R. #10691 2017 Total** | | | **74** | | **4,431.16** | 0 | 0 | 5 | 0 | 0 | | | **-** | | **4,874.30** | **(443.14)** | | |
| O'Brien, R. #10691 | Robert J Deveraux Corp | 11/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| O'Brien, R. #10691 | Robert J Deveraux Corp | 11/29/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) | | |
| O'Brien, R. #10691 | Callahan Inc | 1/10/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) | | |
| O'Brien, R. #10691 | In Site Contracting | 1/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) | | |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| O'Brien, R. #10691 | In Site Contracting | 1/15/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 92.55 | 92.55 | (8.41) |
| O'Brien, R. #10691 | Verizon / Braintree | 1/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| O'Brien, R. #10691 | Arco Murray | 2/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| O'Brien, R. #10691 | Robert J Deveraux Corp | 2/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| O'Brien, R. #10691 | Robert J Deveraux Corp | 2/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| O'Brien, R. #10691 | Robert J Deveraux Corp | 2/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| O'Brien, R. #10691 | Robert J Deveraux Corp | 2/27/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| O'Brien, R. #10691 | Robert J Deveraux Corp | 3/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| O'Brien, R. #10691 | Albanese | 3/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| O'Brien, R. #10691 | Albanese | 3/23/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| O'Brien, R. #10691 | National Grid Electric | 3/29/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| O'Brien, R. #10691 | Albanese | 4/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| O'Brien, R. #10691 | Robert J Deveraux Corp | 4/17/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| O'Brien, R. #10691 | Callahan Inc | 5/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| O'Brien, R. #10691 | National Grid Security | 6/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| O'Brien, R. #10691 | National Grid Security | 6/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| O'Brien, R. #10691 | National Grid Security | 6/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| O'Brien, R. #10691 | National Grid Security | 6/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| O'Brien, R. #10691 | National Grid Security | 6/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| O'Brien, R. #10691 | National Grid Security | 6/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| O'Brien, R. #10691 | National Grid Security | 7/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| O'Brien, R. #10691 | National Grid Security | 7/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| O'Brien, R. #10691 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| O'Brien, R. #10691 | National Grid Security | 7/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| O'Brien, R. #10691 | National Grid Security | 7/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| O'Brien, R. #10691 | National Grid Security | 7/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| O'Brien, R. #10691 | National Grid Security | 7/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| O'Brien, R. #10691 | National Grid Security | 7/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| O'Brien, R. #10691 | National Grid Security | 7/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| O'Brien, R. #10691 | National Grid Security | 7/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| O'Brien, R. #10691 | National Grid Security | 7/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| O'Brien, R. #10691 | National Grid Security | 7/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| O'Brien, R. #10691 | National Grid Security | 7/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| O'Brien, R. #10691 | National Grid Security | 7/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| O'Brien, R. #10691 | National Grid Security | 7/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| O'Brien, R. #10691 | National Grid Security | 8/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| O'Brien, R. #10691 | National Grid Security | 8/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| O'Brien, R. #10691 | National Grid Security | 8/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| O'Brien, R. #10691 | National Grid Security | 8/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| O'Brien, R. #10691 | National Grid Security | 9/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| O'Brien, R. #10691 | National Grid Security | 9/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| O'Brien, R. #10691 | National Grid Security | 9/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| O'Brien, R. #10691 | National Grid Security | 9/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| O'Brien, R. #10691 | National Grid Security | 10/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **O'Brien, R. #10691 2018 Total** | | | **237** | | **21,061.98** | **30** | **1** | **4** | **0** | **10** | | | **-** | | **23,708.53** | **(2,646.55)** |
| O'Brien, R. #10691 | National Grid Security | 10/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| O'Brien, R. #10691 | National Grid Security | 10/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| O'Brien, R. #10691 | National Grid Security | 10/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CR] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 10/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 10/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 10/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 10/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 10/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 10/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 10/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 10/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 10/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 10/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 10/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 11/11/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | | ◇26 | ◇[D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 11/11/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | | ◇26 | ◇[D] | - | 189.75 | 948.75 | (107.35) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 11/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 11/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 11/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 11/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 11/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 11/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 11/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 12/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 12/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 12/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 12/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 12/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 12/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 12/24/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | | ◇26 | ◇[D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 12/24/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | | ◇26 | ◇[D] | - | 189.75 | 948.75 | (107.35) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 12/31/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | | ◇26 | ◇[D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Security | 12/31/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | | ◇26 | ◇[D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| ◇ O'Brien, R. #10691 | ◇ Robert J Deveraux Corp | 3/19/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ O'Brien, R. #10691 | ◇ Stop & Shop | 4/18/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | | ◇26 | ◇[B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| ◇ O'Brien, R. #10691 | ◇ Robert J Deveraux Corp | 5/30/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ O'Brien, R. #10691 | ◇ Robert J Deveraux Corp | 5/30/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | | ◇26 | ◇[D] | - | 94.88 | 189.75 | (21.47) |
| ◇ O'Brien, R. #10691 | ◇ Robert J Deveraux Corp | 6/10/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| ◇ O'Brien, R. #10691 | ◇ Robert J Deveraux Corp | 6/10/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | | ◇26 | ◇[D] | - | 94.88 | 94.88 | (10.74) |
| ◇ O'Brien, R. #10691 | ◇ Robert J Deveraux Corp | 7/17/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ O'Brien, R. #10691 | ◇ Robert J Deveraux Corp | 8/16/19 3 | 8 | 56.09 | 448.72 | | | | | | | ◇26 | ◇N/A; [D] | - | 65.91 | 527.28 | (78.56) |
| ◇ O'Brien, R. #10691 | ◇ Robert J Deveraux Corp | 8/22/19 7 | 8 | 56.09 | 448.72 | | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| ◇ O'Brien, R. #10691 | ◇ Allied Paving | 9/4/19 7 | 8 | 59.92 | 479.36 | | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ O'Brien, R. #10691 | ◇ Allied Paving | 9/4/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| ◇ O'Brien, R. #10691 | ◇ Feeney Bros Excavation | 10/14/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ O'Brien, R. #10691 | ◇ Feeney Bros Excavation | 10/14/19 19 | 5 | 59.92 | 299.60 | | | | | | | ◇26 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| ◇ O'Brien, R. #10691 | ◇ Robert J Deveraux Corp | 10/21/19 7 | 8 | 59.92 | 479.36 | | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ O'Brien, R. #10691 | ◇ Robert J Deveraux Corp | 10/21/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| ◇ O'Brien, R. #10691 | ◇ Robert J Deveraux Corp | 11/27/19 7 | 8 | 59.92 | 479.36 | | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| **◇ O'Brien, R. #10691 2019 Total** | | | **204** | | **20,360.51** | **34** | **6** | **4** | **0** | **15** | | | | **-** | | **22,989.16** | **(2,628.65)** |
| ◇ O'Brien, R. #10691 | ◇ Robert J Deveraux Corp | 2/13/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | | ◇27 | ◇[D] | - | 148.30 | 148.30 | (13.50) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Attachment A Page 755 of 939

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | [F] | [F] | [F] | [F] | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ◇ O'Brien, R. #10691 | ◇ Robert J Deveraux Corp | 2/13/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇ 27 | ◇ [D] | - | 98.87 | 296.60 | (26.99) |
| ◇ O'Brien, R. #10691 | ◇ Robert J Deveraux Corp | 2/13/20 19 | 5 | 59.92 | 299.60 | | | | | | ◇ 27 | ◇ N/A | - | 65.91 | 329.55 | (29.95) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Gas | 5/14/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇ 27 | ◇ N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Gas | 5/14/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇ 27 | ◇ [D] | - | 98.87 | 197.73 | (17.99) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Gas | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇ 27 | ◇ N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Gas | 5/20/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇ 27 | ◇ [D] | - | 98.87 | 197.73 | (17.99) |
| ◇ O'Brien, R. #10691 | ◇ Robert J Deveraux Corp | 9/24/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 27 | ◇ N/A | - | 67.99 | 543.92 | (64.56) |
| ◇ O'Brien, R. #10691 | ◇ Robert J Deveraux Corp | 9/24/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇ 27 | ◇ [D] | - | 101.99 | 101.99 | (12.12) |
| ◇ O'Brien, R. #10691 | ◇ Robert J Deveraux Corp | 9/30/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 27 | ◇ N/A | - | 67.99 | 543.92 | (64.56) |
| ◇ O'Brien, R. #10691 | ◇ Robert J Deveraux Corp | 9/30/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇ 27 | ◇ [D] | - | 101.99 | 101.99 | (12.12) |
| ◇ O'Brien, R. #10691 | ◇ National Grid Gas | 10/21/20 15 | 6 | 59.92 | 359.52 | | | | | | ◇ 27 | ◇ N/A | - | 67.99 | 407.94 | (48.42) |
| ◇ O'Brien, R. #10691 | ◇ ElecComm Corporation | 11/11/20 8 | 4 | 89.87 | 359.48 | | 1.5 | | | | ◇ 27 | ◇ [D] | - | 101.99 | 407.94 | (48.46) |
| **◇ O'Brien, R. #10691 2020 Total** | | | **57** | | **3,879.67** | **0** | **1** | **5** | **0** | **2** | | | **-** | | **4,332.15** | **(452.48)** |
| ◇ O'Brien, R. #10691 | ◇ Asplundh Construction LLC | 12/18/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 28 | ◇ N/A | - | 67.99 | 543.92 | (64.56) |
| ◇ O'Brien, R. #10691 | ◇ Asplundh Construction LLC | 12/23/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 28 | ◇ N/A | - | 67.99 | 543.92 | (64.56) |
| ◇ O'Brien, R. #10691 | ◇ Verizon / Braintree | 12/28/20 8 | 4 | 59.92 | 239.68 | | | | | | ◇ 28 | ◇ N/A | - | 67.99 | 271.96 | (32.28) |
| ◇ O'Brien, R. #10691 | ◇ Verizon / Braintree | 3/4/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇ 28 | ◇ N/A | - | 67.99 | 543.92 | (64.56) |
| **◇ O'Brien, R. #10691 2021 Total** | | | **28** | | **1,677.76** | **0** | **0** | **0** | **0** | **0** | | | **-** | | **1,903.72** | **(225.96)** |
| **◇ O'Brien, R. #10691 Grand Total** | | | **600** | | **51,411.08** | **64** | **8** | **18** | **0** | **27** | | | **-** | | **57,807.85** | **(6,396.77)** |
| | | | | | | | | | | | | | | | | |
| ◇ Owens, J. #10692 | ◇ Stop & Shop | 9/2/16 16 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 223.64 | (22.36) |
| ◇ Owens, J. #10692 | ◇ Stop & Shop | 9/5/16 16 | 4 | 75.48 | 301.92 | | 1.5 | | | | ◇ 23 | ◇ [D] | - | 83.87 | 335.46 | (33.54) |
| ◇ Owens, J. #10692 | ◇ Stop & Shop | 9/6/16 16 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 223.64 | (22.36) |
| ◇ Owens, J. #10692 | ◇ Stop & Shop | 9/12/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 223.64 | (22.36) |
| ◇ Owens, J. #10692 | ◇ Stop & Shop | 9/13/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 223.64 | (22.36) |
| ◇ Owens, J. #10692 | ◇ Stop & Shop | 9/14/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 223.64 | (22.36) |
| ◇ Owens, J. #10692 | ◇ Plumb House | 9/16/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 447.28 | (44.72) |
| ◇ Owens, J. #10692 | ◇ Stop & Shop | 9/19/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 223.64 | (22.36) |
| ◇ Owens, J. #10692 | ◇ Stop & Shop | 9/20/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 223.64 | (22.36) |
| ◇ Owens, J. #10692 | ◇ Walgreens Malden | 9/22/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 83.87 | 503.19 | (50.31) |
| ◇ Owens, J. #10692 | ◇ Stop & Shop | 9/23/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 223.64 | (22.36) |
| ◇ Owens, J. #10692 | ◇ Stop & Shop | 9/25/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 223.64 | (22.36) |
| ◇ Owens, J. #10692 | ◇ Plumb House | 9/27/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 447.28 | (44.72) |
| ◇ Owens, J. #10692 | ◇ Stop & Shop | 10/6/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Owens, J. #10692 | ◇ D&R General Contracting Inc. | 10/10/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) |
| ◇ Owens, J. #10692 | ◇ Stop & Shop | 10/11/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Owens, J. #10692 | ◇ Stop & Shop | 10/13/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Owens, J. #10692 | ◇ Stop & Shop | 10/14/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Owens, J. #10692 | ◇ Plumb House | 10/17/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) |
| ◇ Owens, J. #10692 | ◇ Stop & Shop | 10/18/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Owens, J. #10692 | ◇ Stop & Shop | 10/19/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Electric | 10/20/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 91.20 | 364.80 | (62.88) |
| ◇ Owens, J. #10692 | ◇ National Grid Electric | 10/20/16 16 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) |
| ◇ Owens, J. #10692 | ◇ Stop & Shop | 10/25/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Owens, J. #10692 | ◇ Malden Housing Authority | 10/27/16 16 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Owens, J. #10692 | ◇ Stop & Shop | 10/30/16 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Owens, J. #10692 | ◇ Walgreens Malden | 11/4/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 91.20 | 547.20 | (94.32) |
| ◇ Owens, J. #10692 | ◇ Malden Housing Authority | 11/5/16 16 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 243.20 | (41.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Owens, J. #10692 | Stop & Shop | 11/6/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Owens, J. #10692 | Stop & Shop | 11/10/16 8 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Owens, J. #10692 | Stop & Shop | 11/15/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Owens, J. #10692 | Stop & Shop | 11/16/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Owens, J. #10692 | Stop & Shop | 11/17/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Owens, J. #10692 | Stop & Shop | 11/18/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Owens, J. #10692 | Stop & Shop | 11/21/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Owens, J. #10692 | Stop & Shop | 11/22/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Owens, J. #10692 | Stop & Shop | 11/28/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Owens, J. #10692 | Stop & Shop | 12/11/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| **Owens, J. #10692 2016 Total** | | | **176** | | **9,359.52** | 0 | 1 | 0 | 0 | 3 | | | - | | **10,981.17** | **(1,621.65)** |
| Owens, J. #10692 | Stop & Shop | 12/27/16 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Walgreens Malden | 12/28/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Owens, J. #10692 | Stop & Shop | 12/28/16 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 12/29/16 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Malden Housing Authority | 12/30/16 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 1/2/17 19 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 1/5/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 1/10/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 1/12/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Malden Housing Authority | 1/13/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 1/15/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 1/17/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 1/19/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 1/23/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Walgreens Malden | 1/26/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Owens, J. #10692 | Malden Housing Authority | 1/27/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Malden Housing Authority | 1/28/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 1/29/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Walgreens Malden | 2/1/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Owens, J. #10692 | Stop & Shop | 2/2/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 2/16/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 2/17/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 2/21/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 2/27/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 2/28/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 3/4/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 3/6/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Walgreens Malden | 3/9/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Owens, J. #10692 | Stop & Shop | 3/10/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 3/11/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 3/12/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 3/21/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 3/22/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 3/23/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 4/3/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 4/9/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Walgreens Malden | 4/13/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | Over/(Under) Recalc | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Owens, J. #10692 | Stop & Shop | 4/13/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 4/19/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 4/21/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Walgreens Malden | 4/25/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Owens, J. #10692 | Stop & Shop | 4/26/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 4/27/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 5/1/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Walgreens Malden | 5/2/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Owens, J. #10692 | Stop & Shop | 5/3/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 5/11/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Robert J Deveraux Corp | 5/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Owens, J. #10692 | Robert J Deveraux Corp | 5/15/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Owens, J. #10692 | Stop & Shop | 5/21/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Robert J Deveraux Corp | 5/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Owens, J. #10692 | Robert J Deveraux Corp | 5/31/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Owens, J. #10692 | Robert J Deveraux Corp | 6/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Owens, J. #10692 | Robert J Deveraux Corp | 6/1/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Owens, J. #10692 | Malden Housing Authority | 6/3/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 6/8/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 6/22/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Stop & Shop | 6/27/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Owens, J. #10692 | Walgreens Malden | 7/12/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Owens, J. #10692 | Robert J Deveraux Corp | 7/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Owens, J. #10692 | Robert J Deveraux Corp | 7/13/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Owens, J. #10692 | Walgreens Malden | 7/19/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Owens, J. #10692 | Walgreens Malden | 7/20/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Owens, J. #10692 | Malden Housing Authority | 7/22/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Stop & Shop | 8/14/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Stop & Shop | 8/15/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Malden Housing Authority | 8/16/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Robert J Deveraux Corp | 8/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Owens, J. #10692 | Robert J Deveraux Corp | 8/17/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Owens, J. #10692 | Malden Housing Authority | 8/19/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Stop & Shop | 8/21/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Robert J Deveraux Corp | 8/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Owens, J. #10692 | Robert J Deveraux Corp | 8/23/17 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Owens, J. #10692 | National Grid Electric | 8/28/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Owens, J. #10692 | National Grid Electric | 8/28/17 18 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Owens, J. #10692 | Robert J Deveraux Corp | 9/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Owens, J. #10692 | Stop & Shop | 9/8/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | GTA Co., Inc. | 9/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Owens, J. #10692 | GTA Co., Inc. | 9/12/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Owens, J. #10692 | Stop & Shop | 9/12/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Stop & Shop | 9/13/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Stop & Shop | 9/14/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Robert J Deveraux Corp | 9/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Owens, J. #10692 | Robert J Deveraux Corp | 9/18/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Owens, J. #10692 | Stop & Shop | 9/19/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Owens, J. #10692 | Stop & Shop | 9/20/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Pelletier & Millbury | 9/22/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Dagle Electrical Construction | 9/22/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Owens, J. #10692 | Stop & Shop | 9/28/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Stop & Shop | 10/2/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Robert J Deveraux Corp | 10/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Owens, J. #10692 | Robert J Deveraux Corp | 10/5/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Owens, J. #10692 | Malden Housing Authority | 10/7/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Stop & Shop | 10/8/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Robert J Deveraux Corp | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Owens, J. #10692 | Robert J Deveraux Corp | 10/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Owens, J. #10692 | Robert J Deveraux Corp | 10/12/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Owens, J. #10692 | Walgreens Malden | 10/17/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Owens, J. #10692 | GTA Co., Inc. | 10/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Owens, J. #10692 | Stop & Shop | 10/19/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Charles Construction | 10/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Owens, J. #10692 | Charles Construction | 10/23/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Owens, J. #10692 | Stop & Shop | 10/24/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Stop & Shop | 10/26/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Robert J Deveraux Corp | 10/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Owens, J. #10692 | Robert J Deveraux Corp | 10/30/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Owens, J. #10692 | Stop & Shop | 11/1/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | National Grid Electric | 11/5/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Owens, J. #10692 | National Grid Gas | 11/5/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Owens, J. #10692 | Stop & Shop | 11/8/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Stop & Shop | 11/13/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Eustice Cable | 11/16/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Owens, J. #10692 | Robert J Deveraux Corp | 11/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Owens, J. #10692 | Robert J Deveraux Corp | 11/21/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| **Owens, J. #10692 2017 Total** | | | **526** | | **30,529.96** | **0** | **0** | **15** | **0** | **11** | | | **-** | | **35,354.10** | **(4,824.14)** |
| Owens, J. #10692 | Stop & Shop | 12/5/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Stop & Shop | 12/6/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Stop & Shop | 12/7/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Callahan Inc | 12/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Owens, J. #10692 | Stop & Shop | 12/12/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Stop & Shop | 12/19/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Malden Housing Authority | 12/30/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Stop & Shop | 12/31/17 16 | 4 | 84.14 | 336.56 | | 1.5 | | | | 25 | [D] | - | 92.55 | 370.20 | (33.64) |
| Owens, J. #10692 | Stop & Shop | 1/3/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Stop & Shop | 1/10/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Stop & Shop | 1/11/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Stop & Shop | 1/16/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Owens, J. #10692 | Stop & Shop | 1/17/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 1/18/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 1/23/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 1/24/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Robert J Deveraux Corp | 1/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Stop & Shop | 1/28/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Owens, J. #10692 | Stop & Shop | 1/30/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Walgreens Malden | 2/2/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | D | - | 94.88 | 569.25 | (64.41) |
| Owens, J. #10692 | Malden Housing Authority | 2/3/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 2/5/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Robert J Deveraux Corp | 2/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Robert J Deveraux Corp | 2/9/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | D | - | 94.88 | 94.88 | (10.74) |
| Owens, J. #10692 | Robert J Deveraux Corp | 2/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Malden Housing Authority | 2/16/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Malden Housing Authority | 2/17/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Waveguide Inc | 2/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Waveguide Inc | 2/20/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | D | - | 94.88 | 94.88 | (10.74) |
| Owens, J. #10692 | RCN | 2/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Stop & Shop | 3/1/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Walgreens Malden | 3/10/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | D | - | 94.88 | 569.25 | (64.41) |
| Owens, J. #10692 | Robert J Deveraux Corp | 3/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Robert J Deveraux Corp | 3/16/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | D | - | 94.88 | 94.88 | (10.74) |
| Owens, J. #10692 | Callahan Inc | 3/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Callahan Inc | 3/25/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Robert J Deveraux Corp | 3/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | GTA Co., Inc. | 4/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Stop & Shop | 4/10/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 4/12/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 4/18/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 4/19/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Malden Housing Authority | 4/20/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 4/23/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 4/26/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Albanese | 4/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Stop & Shop | 4/29/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Callahan Inc | 5/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Stop & Shop | 5/10/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 5/11/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Tufts Construction | 5/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Tufts Construction | 5/15/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | D | - | 94.88 | 284.63 | (32.21) |
| Owens, J. #10692 | Tufts Construction | 5/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Malden Housing Authority | 5/18/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | MWRA | 5/22/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Tufts Construction | 5/22/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 5/23/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 5/31/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Walgreens Malden | 6/7/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | D | - | 94.88 | 569.25 | (64.41) |
| Owens, J. #10692 | GTA Co., Inc. | 6/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | GTA Co., Inc. | 6/13/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | D | - | 94.88 | 94.88 | (10.74) |
| Owens, J. #10692 | Stop & Shop | 6/21/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | National Grid Security | 6/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | D, B, C | - | 189.75 | 189.75 | (21.47) |
| Owens, J. #10692 | National Grid Security | 6/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | B, C, Detail type | - | 126.50 | 632.50 | (71.60) |
| Owens, J. #10692 | National Grid Security | 6/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | B, C, Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 6/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | D, B, C | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 6/26/18 7 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 6/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 6/27/18 7 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 6/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 6/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 7/4/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 7/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 7/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 7/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 7/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 7/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 7/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 7/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 7/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 7/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 7/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 7/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 8/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 8/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 8/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 8/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 8/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 8/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 8/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 8/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 9/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 9/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 9/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 9/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 9/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇ 25 | ◇ [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 9/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 9/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 9/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 9/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 9/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 9/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 9/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 9/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 9/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 10/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 10/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 10/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇ 25 | ◇ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 10/5/18 7 | 5 | 112.18 | 673.08 | 2 | | | | | ◇ 25 | ◇ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| **Owens, J. #10692 2018 Total** | | | 567 | | 50,004.90 | 48 | 2 | 5 | 1 | 14 | | | - | | 56,303.68 | (6,298.78) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 10/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 10/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| ◇ Owens, J. #10692 | ◇ National Grid Security | 10/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇ 26 | ◇ [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | = [F] x [CR] | [H] - [CP] |
| Owens, J. #10692 | National Grid Security | 10/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 10/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 10/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 10/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 10/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 10/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 10/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Owens, J. #10692 | National Grid Security | 10/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Owens, J. #10692 | National Grid Security | 10/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Owens, J. #10692 | National Grid Security | 11/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 11/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Owens, J. #10692 | National Grid Security | 11/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Owens, J. #10692 | National Grid Security | 11/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Owens, J. #10692 | National Grid Security | 11/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 11/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 11/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Owens, J. #10692 | National Grid Security | 11/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 11/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 11/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 11/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 11/22/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D] | - | 284.63 | 284.63 | (32.21) |
| Owens, J. #10692 | National Grid Security | 11/22/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Owens, J. #10692 | National Grid Security | 11/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 11/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 11/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Owens, J. #10692 | National Grid Security | 11/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 12/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 12/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 12/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Owens, J. #10692 | National Grid Security | 12/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 12/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 12/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Owens, J. #10692 | National Grid Security | 12/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 12/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 12/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Owens, J. #10692 | National Grid Security | 12/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 12/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 12/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 12/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Owens, J. #10692 | National Grid Security | 12/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Owens, J. #10692 | National Grid Security | 12/31/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Owens, J. #10692 | National Grid Security | 1/3/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Owens, J. #10692 | National Grid Security | 1/3/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Owens, J. #10692 | Stop & Shop | 1/14/19 0 | 6 | 56.09 | 336.54 | | | | | | 26 | N/A | - | 63.25 | 379.50 | (42.96) |
| Owens, J. #10692 | Stop & Shop | 1/24/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Malden Housing Authority | 1/25/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 1/30/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Owens, J. #10692 | Stop & Shop | 1/31/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 2/4/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 2/6/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 2/10/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 2/12/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Malden Housing Authority | 2/17/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 2/18/19 20 | 4 | 84.14 | 336.56 | | 1.5 | | | | ◇26 | ◇[D] | - | 94.88 | 379.50 | (42.94) |
| Owens, J. #10692 | Stop & Shop | 2/22/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Malden Housing Authority | 2/23/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 2/28/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 3/12/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 3/13/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 3/18/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 3/24/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Stop & Shop | 3/26/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Robert J Deveraux | 3/29/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Malden Housing Authority | 3/31/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Robert J Deveraux | 4/5/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Robert J Deveraux Corp | 4/5/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 189.75 | (21.47) |
| Owens, J. #10692 | Malden Housing Authority | 4/7/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Robert J Deveraux Corp | 4/10/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Robert J Deveraux Corp | 4/11/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Stop & Shop | 4/15/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Owens, J. #10692 | Stop & Shop | 4/15/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Owens, J. #10692 | Stop & Shop | 4/18/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Owens, J. #10692 | Stop & Shop | 4/21/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[E] | - | 131.82 | 659.10 | (98.20) |
| Owens, J. #10692 | Robert J Deveraux | 4/23/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Robert J Deveraux | 4/29/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Robert J Deveraux Corp | 4/29/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 189.75 | (21.47) |
| Owens, J. #10692 | Stop & Shop | 4/30/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Robert J Deveraux | 5/6/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Robert J Deveraux Corp | 5/22/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Robert J Deveraux Corp | 5/29/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Robert J Deveraux Corp | 6/4/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Robert J Deveraux Corp | 6/4/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 94.88 | (10.74) |
| Owens, J. #10692 | Stop & Shop | 6/10/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Owens, J. #10692 | Robert J Deveraux Corp | 6/13/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Owens, J. #10692 | Robert J Deveraux Corp | 6/20/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Owens, J. #10692 | Tufts Construction | 6/21/19 8 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| Owens, J. #10692 | Charles Construction | 6/21/19 9 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Owens, J. #10692 | Stop & Shop | 6/22/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| Owens, J. #10692 | Robert J Deveraux Corp | 6/27/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (78.56) |
| Owens, J. #10692 | Robert J Deveraux Corp | 6/27/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 197.73 | (29.45) |
| Owens, J. #10692 | Stop & Shop | 7/5/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| Owens, J. #10692 | Walgreens Malden | 8/1/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 593.19 | (88.35) |
| Owens, J. #10692 | Stop & Shop | 8/5/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (39.28) |
| Owens, J. #10692 | Feeney Bros Excavation | 8/6/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 296.60 | (44.18) |
| Owens, J. #10692 | Feeney Bros Excavation | 8/6/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | ◇N/A | - | 65.91 | 329.55 | (49.10) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Owens, J. #10692 | Robert J Deveraux Corp | 8/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Owens, J. #10692 | Robert J Deveraux Corp | 8/8/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Owens, J. #10692 | Bowdoin Apts | 8/10/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Owens, J. #10692 | Stop & Shop | 8/27/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Owens, J. #10692 | Stop & Shop | 8/28/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Owens, J. #10692 | Stop & Shop | 9/3/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Stop & Shop | 9/4/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Callahan Inc | 9/6/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Owens, J. #10692 | Callahan Inc | 9/6/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Owens, J. #10692 | Stop & Shop | 9/9/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Walgreens Malden | 9/12/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Owens, J. #10692 | Malden Housing Authority | 9/15/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Stop & Shop | 9/16/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Dellbrook Construction | 9/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Dellbrook Construction | 9/19/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Owens, J. #10692 | Stop & Shop | 9/20/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Malden Housing Authority | 9/21/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | GZA | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | GZA | 9/30/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Owens, J. #10692 | Dellbrook Construction | 10/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Robert J Deveraux Corp | 10/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Robert J Deveraux Corp | 10/2/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Owens, J. #10692 | Ironwood Design Build | 10/24/19 10 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Callahan Inc | 10/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Malden Housing Authority | 10/26/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Stop & Shop | 10/28/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Malden Housing Authority | 11/8/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Stop & Shop | 11/9/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Robert J Deveraux Corp | 11/21/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Robert J Deveraux Corp | 11/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Robert J Deveraux Corp | 11/25/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Owens, J. #10692 | Stop & Shop | 11/26/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Stop & Shop | 11/27/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Stop & Shop | 12/2/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Malden Housing Authority | 12/7/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| **Owens, J. #10692 2019 Total** | | | **682** | | **59,243.61** | **51** | **4** | **10** | **2** | **15** | | | **-** | | **66,882.50** | **(7,638.89)** |
| Owens, J. #10692 | Robert J Deveraux Corp | 12/11/19 2 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 296.60 | (26.99) |
| Owens, J. #10692 | Robert J Deveraux Corp | 12/11/19 0 | 2 | 89.87 | 179.74 | | | 1.5 | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Owens, J. #10692 | Robert J Deveraux Corp | 12/11/19 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Owens, J. #10692 | Stop & Shop | 12/13/19 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Stop & Shop | 1/6/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Stop & Shop | 1/8/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Robert J Deveraux Corp | 1/10/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Stop & Shop | 1/12/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Stop & Shop | 1/13/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Stop & Shop | 1/18/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Stop & Shop | 1/24/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | | As Corrected | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Owens, J. #10692 | Bowdoin Apts | 1/25/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Malden Housing Authority | 1/26/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Robert J Deveraux Corp | 2/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Robert J Deveraux Corp | 2/3/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Owens, J. #10692 | Stop & Shop | 2/5/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Stop & Shop | 2/7/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Stop & Shop | 2/12/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Stop & Shop | 2/13/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Stop & Shop | 2/17/20 17 | 4 | 89.87 | 359.48 | | 1.5 | | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Owens, J. #10692 | Stop & Shop | 2/19/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Malden Housing Authority | 2/29/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Malden Housing Authority | 3/1/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Stop & Shop | 3/2/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | National Grid Electric | 3/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Dellbrook Construction | 3/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Malden Housing Authority | 3/8/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Robert J Deveraux Corp | 3/10/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Owens, J. #10692 | Robert J Deveraux Corp | 3/10/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Owens, J. #10692 | Robert J Deveraux Corp | 3/10/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Owens, J. #10692 | Verizon / Braintree | 3/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Bond Civil Utility | 3/24/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Walgreens Malden | 3/25/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Walgreens Malden | 4/2/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Malden Housing Authority | 4/5/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Bond Civil Utility | 4/15/20 4 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Owens, J. #10692 | Bond Civil Utility | 4/15/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Owens, J. #10692 | Bond Civil Utility | 4/15/20 12 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Owens, J. #10692 | Robert J Deveraux Corp | 4/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Walgreens Malden | 4/18/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Malden Housing Authority | 4/19/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Bond Civil Utility | 4/22/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Bond Civil Utility | 4/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Bond Civil Utility | 4/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Walgreens Malden | 4/25/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Bond Civil Utility | 5/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Bond Civil Utility | 5/4/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Owens, J. #10692 | Bond Civil Utility | 5/4/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Owens, J. #10692 | Bond Civil Utility | 5/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Malden Housing Authority | 5/23/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Owens, J. #10692 | Stop & Shop | 5/25/20 18 | 4 | 89.87 | 359.48 | | 1.5 | | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Owens, J. #10692 | Robert J Deveraux Corp | 5/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Allied Paving | 5/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Allied Paving | 5/29/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Owens, J. #10692 | Bond Civil Utility | 5/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Bond Civil Utility | 5/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Bond Civil Utility | 6/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Verizon / Braintree | 6/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Owens, J. #10692 | Malden Housing Authority | 8/11/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | | | | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Owens, J. #10692 | Verizon / Braintree | 8/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | W.L. French | 8/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Stop & Shop | 8/28/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Verizon / Braintree | 8/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Robert J Deveraux Corp | 9/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Robert J Deveraux Corp | 9/2/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 101.99 | 101.99 | (12.12) |
| Owens, J. #10692 | Stop & Shop | 9/7/20 20 | 4 | 89.87 | 359.48 | | 1.5 | | | | 27 | D | - | 101.99 | 407.94 | (48.46) |
| Owens, J. #10692 | Stop & Shop | 9/8/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Stop & Shop | 9/9/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Stop & Shop | 9/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Robert J Deveraux Corp | 9/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Robert J Deveraux Corp | 9/14/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 101.99 | 101.99 | (12.12) |
| Owens, J. #10692 | Stop & Shop | 9/15/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Robert J Deveraux Corp | 9/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Robert J Deveraux Corp | 9/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 101.99 | 101.99 | (12.12) |
| Owens, J. #10692 | Stop & Shop | 9/22/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Newport Construction | 9/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Stop & Shop | 9/28/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | NEUCO | 9/29/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | D | - | 101.99 | 305.96 | (36.34) |
| Owens, J. #10692 | NEUCO | 9/29/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Owens, J. #10692 | Robert J Deveraux Corp | 10/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Robert J Deveraux Corp | 10/6/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 101.99 | 101.99 | (12.12) |
| Owens, J. #10692 | Robert J Deveraux Corp | 10/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Robert J Deveraux Corp | 10/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 101.99 | 101.99 | (12.12) |
| Owens, J. #10692 | Walgreens Malden | 10/13/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | D | - | 101.99 | 611.91 | (72.69) |
| Owens, J. #10692 | Stop & Shop | 10/15/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Malden Housing Authority | 10/17/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Stop & Shop | 10/20/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Stop & Shop | 10/22/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Robert J Deveraux Corp | 10/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Robert J Deveraux Corp | 10/26/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 101.99 | 101.99 | (12.12) |
| Owens, J. #10692 | Stop & Shop | 10/28/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Mirra Construction | 10/29/20 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | D | - | 101.99 | 203.97 | (24.23) |
| Owens, J. #10692 | Mirra Construction | 10/29/20 19 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Owens, J. #10692 | Stop & Shop | 11/3/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | National Grid Gas | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | National Grid Gas | 11/5/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 101.99 | 101.99 | (12.12) |
| Owens, J. #10692 | Stop & Shop | 11/8/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Robert J Deveraux Corp | 11/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Malden Housing Authority | 11/21/20 0 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Stop & Shop | 12/1/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Bond Civil Utility | 12/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Bond Civil Utility | 12/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Stop & Shop | 12/14/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Stop & Shop | 12/15/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Owens, J. #10692 2020 Total** | | | **513** | | **32,461.10** | **0** | **3** | **12** | **0** | **9** | | | **-** | | **36,197.62** | **(3,736.52)** |
| Owens, J. #10692 | Malden Housing Authority | 12/19/20 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Malden Housing Authority | 1/3/21 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | **Verified Multipliers** | | | | | **Analysis by Michelle Smith, CPA** | | | | **As Corrected** | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Owens, J. #10692 | Stop & Shop | 1/6/21 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Stop & Shop | 1/8/21 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Robert J Deverux Corp | 1/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Robert J Deverux Corp | 1/11/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Owens, J. #10692 | Stop & Shop | 1/13/21 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Stop & Shop | 1/14/21 20 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Stop & Shop | 1/20/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Malden Housing Authority | 1/22/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Malden Housing Authority | 1/26/21 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Robert J Deverux Corp | 1/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Robert J Deverux Corp | 1/28/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Owens, J. #10692 | Stop & Shop | 1/31/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Malden Housing Authority | 2/3/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Verizon / Braintree | 2/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Malden Housing Authority | 2/6/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Stop & Shop | 2/17/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Stop & Shop | 2/18/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Stop & Shop | 2/19/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Robert J Deverux Corp | 2/22/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Robert J Deverux Corp | 2/22/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Owens, J. #10692 | Stop & Shop | 2/25/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Stop & Shop | 3/2/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Bond Civil Utilty | 3/3/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Bond Civil Utilty | 3/7/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Stop & Shop | 3/9/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | National Grid Electric | 3/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Bond Civil Utilty | 3/29/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Bond Civil Utilty | 3/30/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Owens, J. #10692 | Bond Civil Utilty | 3/30/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Owens, J. #10692 | Bond Civil Utilty | 3/31/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Bond Civil Utilty | 4/1/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Robert J Deverux Corp | 4/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | ElecComm Corporation | 4/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Owens, J. #10692 | Malden Housing Authority | 4/7/21 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Owens, J. #10692 | Stop & Shop | 4/8/21 19 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Owens, J. #10692 2021 Total** | | | **188** | | **11,594.41** | 0 | 0 | 3 | 0 | 1 | | | **-** | | **13,156.07** | **(1,561.66)** |
| **Owens, J. #10692 Grand Total** | | | **2652** | | **193,193.50** | 99 | 10 | 45 | 3 | 53 | | | **-** | | **218,875.14** | **(25,681.63)** |
| Paci, S. #14120 | Stop & Shop | 12/7/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Paci, S. #14120 | Robert J Deverux Corp | 12/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Paci, S. #14120 | Water Dept City of Malden | 12/19/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Paci, S. #14120 | Mirra Construction | 12/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Paci, S. #14120 | Phoenix Communications | 12/29/17 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 92.55 | 370.20 | (33.64) |
| Paci, S. #14120 | Water Dept City of Malden | 1/1/18 19 | 8 | 84.14 | 673.12 | | 1.5 | | | | 25 | [D] | - | 92.55 | 740.40 | (67.28) |
| Paci, S. #14120 | Malden Catholic | 1/6/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Paci, S. #14120 | National Grid Gas | 1/10/18 3 | 3 | 126.21 | 378.63 | | | 1.5 | | 1.5 | 25 | [D] | - | 138.83 | 416.48 | (37.85) |
| Paci, S. #14120 | Joseph Alvarez | 1/10/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Paci, S. #14120 | National Grid Gas | 1/10/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 92.55 | 277.65 | (25.23) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME [F] | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paci, S. #14120 | National Grid Gas | 1/10/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 61.70 | 308.50 | (28.05) |
| Paci, S. #14120 | Robert J Deveraux Corp | 1/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | National Grid Electric | 1/24/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | Beals & Thomas | 1/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | DCF | 1/31/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Paci, S. #14120 | Robert J Deveraux Corp | 2/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | Robert J Deveraux Corp | 2/2/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Paci, S. #14120 | Callahan Inc | 2/5/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | National Grid Gas | 2/7/18 10 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | National Grid Gas | 2/7/18 18 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Paci, S. #14120 | Callahan Inc | 2/9/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Paci, S. #14120 | Robert J Deveraux Corp | 2/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | Garnett Builders | 2/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | Robert J Deveraux Corp | 2/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | Robert J Deveraux Corp | 2/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | National Grid Gas | 2/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | Verizon / Braintree | 2/28/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | Robert J Deveraux Corp | 3/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | Pathfinder Tree | 3/15/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Paci, S. #14120 | Albanese | 3/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | Robert J Deveraux Corp | 3/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | Robert J Deveraux Corp | 3/29/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Paci, S. #14120 | East Coast Development | 4/5/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Paci, S. #14120 | Stop & Shop | 4/12/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Paci, S. #14120 | National Grid Electric | 4/17/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | National Grid Electric | 4/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | Seaver Construction | 4/23/18 13 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Paci, S. #14120 | National Grid Gas | 4/26/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | National Grid Gas | 4/26/18 12 | 7 | 84.14 | 588.98 | | | 1.5 | | | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Paci, S. #14120 | Robert J Deveraux Corp | 4/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | Garnett Builders | 5/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | National Grid Gas | 5/4/18 0 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 142.31 | (29.09) |
| Paci, S. #14120 | National Grid Gas | 5/4/18 15 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | National Grid Gas | 5/4/18 23 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Paci, S. #14120 | Charles Construction | 5/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | Allied Paving | 5/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | Robert J Deveraux Corp | 5/23/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Paci, S. #14120 | Allied Paving | 5/23/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Paci, S. #14120 | Robert J Deveraux Corp | 5/23/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Paci, S. #14120 | Allied Paving | 5/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | Allied Paving | 5/25/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Paci, S. #14120 | National Grid Electric | 5/29/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Paci, S. #14120 | Charles Construction | 5/29/18 11 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | Callahan Inc | 6/22/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Paci, S. #14120 | National Grid Security | 6/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 6/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Paci, S. #14120 | National Grid Security | 6/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 6/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Paci, S. #14120 | National Grid Security | 6/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 7/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 7/4/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Paci, S. #14120 | National Grid Security | 7/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 7/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 7/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 7/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Paci, S. #14120 | National Grid Security | 7/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 7/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 7/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 7/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 7/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Paci, S. #14120 | National Grid Security | 7/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 7/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Paci, S. #14120 | National Grid Security | 7/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 7/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Paci, S. #14120 | National Grid Security | 8/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 8/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 8/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 8/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Paci, S. #14120 | National Grid Security | 8/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Paci, S. #14120 | National Grid Security | 8/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 8/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 8/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Paci, S. #14120 | National Grid Security | 8/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 8/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 8/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 8/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Paci, S. #14120 | National Grid Security | 8/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 8/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 8/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Paci, S. #14120 | National Grid Security | 8/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 8/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 9/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 9/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Paci, S. #14120 | National Grid Security | 9/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 9/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 9/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 9/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 9/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 9/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 9/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 9/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 9/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 9/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Paci, S. #14120 | National Grid Security | 9/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 9/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |

| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Paci, S. #14120 | National Grid Security | 9/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 9/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Paci, S. #14120 | National Grid Security | 9/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 10/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 10/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Paci, S. #14120 | National Grid Security | 10/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 10/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Paci, S. #14120 2018 Total** | | | 616 | | 55,909.47 | 59 | 2 | 9 | 0 | 21 | | | | | 62,957.56 | (7,048.09) |
| Paci, S. #14120 | National Grid Security | 10/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 10/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Paci, S. #14120 | National Grid Security | 10/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 10/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 10/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 10/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Paci, S. #14120 | National Grid Security | 10/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 10/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Paci, S. #14120 | National Grid Security | 10/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 10/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 10/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 10/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 10/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Paci, S. #14120 | National Grid Security | 10/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Paci, S. #14120 | National Grid Security | 10/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 10/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 11/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 11/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 11/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 11/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 11/11/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Paci, S. #14120 | National Grid Security | 11/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 11/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 11/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 11/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 11/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Paci, S. #14120 | National Grid Security | 11/22/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Paci, S. #14120 | National Grid Security | 11/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 11/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Paci, S. #14120 | National Grid Security | 11/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 12/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 12/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Paci, S. #14120 | National Grid Security | 12/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 12/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Paci, S. #14120 | National Grid Security | 12/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 12/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 12/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Paci, S. #14120 | National Grid Security | 12/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 12/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 12/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Paci, S. #14120 | National Grid Security | 12/13/18 8 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Paci, S. #14120 | National Grid Security | 12/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 12/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Paci, S. #14120 | National Grid Security | 12/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 12/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Security | 12/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Paci, S. #14120 | National Grid Security | 12/20/18 0 | 5 | 168.28 | 841.40 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Paci, S. #14120 | National Grid Security | 12/20/18 21 | 3 | 112.18 | 336.54 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 379.50 | (42.96) |
| Paci, S. #14120 | National Grid Security | 12/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 12/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 12/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Paci, S. #14120 | National Grid Security | 12/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 12/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | National Grid Security | 12/31/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [B], [C], Detail type | - | 284.63 | 1,707.75 | (193.23) |
| Paci, S. #14120 | National Grid Security | 1/2/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Paci, S. #14120 | SPS New England | 1/17/19 0 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 63.25 | 126.50 | (14.32) |
| Paci, S. #14120 | SPS New England | 1/30/19 15 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | National Grid Electric | 2/26/19 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 26 | [D] | - | 94.88 | 664.13 | (75.15) |
| Paci, S. #14120 | National Grid Electric | 2/26/19 23 | 1 | 56.09 | 56.09 | | | | | | 26 | N/A | - | 63.25 | 63.25 | (7.16) |
| Paci, S. #14120 | Malden Housing Authority | 3/10/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Paci, S. #14120 | Malden Water | 3/11/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Paci, S. #14120 | SPS New England | 3/17/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Paci, S. #14120 | SPS New England | 3/17/19 22 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 63.25 | 126.50 | (14.32) |
| Paci, S. #14120 | Malden Housing Authority | 3/24/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Paci, S. #14120 | D&R General Contracting Inc. | 4/2/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | National Grid Gas | 4/2/19 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 26 | [D] | - | 94.88 | 379.50 | (42.94) |
| Paci, S. #14120 | National Grid Gas | 4/2/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Paci, S. #14120 | National Grid Gas | 4/3/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | Caruso & McGovern | 4/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | D&R General Contracting Inc. | 4/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | D&R General Contracting Inc. | 4/9/19 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 26 | [D] | - | 94.88 | 379.50 | (42.94) |
| Paci, S. #14120 | Stop & Shop | 4/13/19 18 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 527.28 | (78.56) |
| Paci, S. #14120 | Stop & Shop | 4/15/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Paci, S. #14120 | National Grid Electric | 4/23/19 11 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Paci, S. #14120 | National Grid Gas | 4/23/19 15 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | National Grid Gas | 4/24/19 0 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 569.25 | (64.41) |
| Paci, S. #14120 | National Grid Gas | 4/24/19 14 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | National Grid Gas | 4/24/19 22 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Gas | 5/1/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | National Grid Gas | 5/1/19 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Paci, S. #14120 | Feeney Bros Excavation | 5/8/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Paci, S. #14120 | Feeney Bros Excavation | 5/8/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Paci, S. #14120 | National Grid Electric | 5/9/19 0 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 569.25 | (64.41) |
| Paci, S. #14120 | National Grid Electric | 5/9/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Paci, S. #14120 | Fred DeRoma & Son | 5/16/19 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 26 | [D] | - | 94.88 | 474.38 | (53.68) |
| Paci, S. #14120 | Fred DeRoma & Son | 5/16/19 21 | 3 | 56.09 | 168.27 | | | | | | 26 | N/A | - | 63.25 | 189.75 | (21.48) |
| Paci, S. #14120 | National Grid Electric | 5/22/19 7 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 63.25 | 126.50 | (14.32) |
| Paci, S. #14120 | Charles Construction | 5/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | Over/(Under) Recalc | As Corrected | | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | (Under) Paid [H] - [CP] |
| Paci, S. #14120 | Charles Construction | 5/29/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Paci, S. #14120 | National Grid Electric | 6/3/19 0 | 7 | 84.14 | 588.98 | | | | | | 26 | [D] | - | 94.88 | 664.13 | (75.15) |
| Paci, S. #14120 | National Grid Electric | 6/3/19 23 | 1 | 56.09 | 56.09 | | | | | 1.5 | 26 | [D] | - | 63.25 | 63.25 | (7.16) |
| Paci, S. #14120 | FW Webb | 6/5/19 15 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Paci, S. #14120 | Stop & Shop | 6/8/19 13 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Paci, S. #14120 | National Grid Electric | 6/19/19 15 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 6/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 6/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Paci, S. #14120 | Charles Construction | 7/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 7/8/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Paci, S. #14120 | Verizon / Braintree | 7/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 7/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Paci, S. #14120 | Malden Housing Authority | 7/21/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Paci, S. #14120 | Robert J Deveraux Corp | 7/22/19 7 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Paci, S. #14120 | Robert J Deveraux Corp | 7/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 7/25/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Paci, S. #14120 | Paramount Pictures | 7/27/19 15 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Paci, S. #14120 | Verizon / Braintree | 7/30/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Paci, S. #14120 | Feeney Bros Excavation | 7/31/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Paci, S. #14120 | Feeney Bros Excavation | 7/31/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Paci, S. #14120 | Feeney Bros Excavation | 8/1/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Paci, S. #14120 | Feeney Bros Excavation | 8/1/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Paci, S. #14120 | Robert J Deveraux Corp | 8/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 8/20/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Paci, S. #14120 | Allied Paving | 9/6/19 7 | 1 | 59.92 | 59.92 | | | | | | 26 | N/A | - | 65.91 | 65.91 | (5.99) |
| Paci, S. #14120 | D&R General Contracting Inc. | 9/16/19 9 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Callahan Inc | 9/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 9/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 9/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 9/19/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Paci, S. #14120 | Fred DeRoma & Son | 9/22/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Paci, S. #14120 | Fred DeRoma & Son | 9/22/19 22 | 2 | 59.92 | 119.84 | | | | | | 26 | N/A | - | 65.91 | 131.82 | (11.98) |
| Paci, S. #14120 | Feeney Bros Excavation | 9/24/19 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |
| Paci, S. #14120 | Feeney Bros Excavation | 9/24/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Paci, S. #14120 | Feeney Bros Excavation | 9/24/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Paci, S. #14120 | Robert J Deveraux Corp | 9/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 9/25/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Paci, S. #14120 | Malden Housing Authority | 9/27/19 16 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Paci, S. #14120 | National Grid Gas | 9/28/19 8 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Paci, S. #14120 | Robert J Deveraux Corp | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 9/30/19 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Paci, S. #14120 | Robert J Deveraux Corp | 10/1/19 9 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 10/1/19 17 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Paci, S. #14120 | Lucas Tree Experts | 10/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Verizon / Braintree | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 10/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 10/7/19 7 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Paci, S. #14120 | | 10/7/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | Rate | Pay [CP] | (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | | [CR] | | [H] |
| Paci, S. #14120 | In Site Contracting | 10/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | In Site Contracting | 10/8/19 15 | 5 | 89.87 | 449.35 | | | 1.5 | | | 26 | [D] | - | 98.87 | 494.33 | (44.98) |
| Paci, S. #14120 | Tufts Construction | 10/15/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Tufts Construction | 10/15/19 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Paci, S. #14120 | RM Pacella | 10/16/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 10/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 10/18/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Paci, S. #14120 | RM Pacella | 10/21/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | National Grid Gas | 10/22/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | National Grid Gas | 10/22/19 15 | 5 | 89.87 | 449.35 | | | 1.5 | | | 26 | [D] | - | 98.87 | 494.33 | (44.98) |
| Paci, S. #14120 | Asplundh Tree | 10/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | National Grid Gas | 10/26/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Tufts Construction | 10/30/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 10/30/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Paci, S. #14120 | Tufts Construction | 10/30/19 16 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Paci, S. #14120 | Robert J Deveraux Corp | 10/30/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Paci, S. #14120 | Robert J Deveraux Corp | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 11/1/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Paci, S. #14120 | Robert J Deveraux Corp | 11/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 11/4/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Paci, S. #14120 | Robert J Deveraux Corp | 11/4/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Paci, S. #14120 | Robert J Deveraux Corp | 11/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 11/5/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Paci, S. #14120 | Callahan Inc | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | D&R General Contracting Inc. | 11/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | D&R General Contracting Inc. | 11/12/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Paci, S. #14120 | Robert J Deveraux Corp | 11/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 11/13/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Paci, S. #14120 | Robert J Deveraux Corp | 11/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 11/15/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 11/18/19 2 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |
| Paci, S. #14120 | Robert J Deveraux Corp | 11/18/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Paci, S. #14120 | Robert J Deveraux Corp | 11/18/19 18 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Paci, S. #14120 | Callahan Inc | 11/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Charles Construction | 11/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | D&R General Contracting Inc. | 11/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | D&R General Contracting Inc. | 11/26/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Paci, S. #14120 | Robert J Deveraux Corp | 12/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 12/5/19 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| Paci, S. #14120 | Robert J Deveraux Corp | 12/5/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Paci, S. #14120 | Robert J Deveraux Corp | 12/5/19 18 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| **Paci, S. #14120 2019 Total** | | | **911** | | **75,378.81** | **57** | **3** | **25** | **0** | **36** | | | - | | **84,727.56** | **(9,348.75)** |
| Paci, S. #14120 | Barletta | 12/12/19 6 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Paci, S. #14120 | Barletta | 12/12/19 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Paci, S. #14120 | Robert J Deveraux Corp | 12/18/19 2 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 296.60 | (26.99) |
| Paci, S. #14120 | Callahan Inc | 12/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 12/18/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Paci, S. #14120 | Robert J Deveraux Corp | 12/18/19 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Verified Multipliers | | | | | Analysis by Michelle Smith, CPA / As Corrected | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Paci, S. #14120 | Robert J Deveraux Corp | 1/9/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Paci, S. #14120 | Robert J Deveraux Corp | 1/9/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Paci, S. #14120 | Water Dept City of Malden | 1/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Water Dept City of Malden | 1/10/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Paci, S. #14120 | Asplundh Construction LLC | 1/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Verizon / Braintree | 1/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Harlan Electric | 1/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | MIT Kendall Soma Garage | 1/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 1/27/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Paci, S. #14120 | Robert J Deveraux Corp | 1/27/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Paci, S. #14120 | Robert J Deveraux Corp | 1/27/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Paci, S. #14120 | National Grid Electric | 1/28/20 0 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Paci, S. #14120 | National Grid Electric | 1/28/20 17 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Paci, S. #14120 | Bond Civil Utility | 1/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | National Grid Gas | 1/29/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 1/30/20 0 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Paci, S. #14120 | Robert J Deveraux Corp | 1/30/20 0 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Eversource | 1/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 2/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Harlan Electric | 2/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Bond Civil Utility | 2/7/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 2/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 2/10/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Paci, S. #14120 | Asplundh Construction LLC | 2/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Verizon / Braintree | 2/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Riley Brothers Inc | 2/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Verizon / Braintree | 2/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Bond Civil Utility | 2/26/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Bond Civil Utility | 2/27/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Paci, S. #14120 | Bond Civil Utility | 2/27/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Paci, S. #14120 | Eversource | 3/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Bond Civil Utility | 3/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 3/4/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | National Grid Electric | 3/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | National Grid Electric | 3/10/20 16 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Paci, S. #14120 | Shawmut Construction | 3/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Shawmut Construction | 3/11/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Paci, S. #14120 | Robert J Deveraux Corp | 3/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | City of Melrose DPW | 3/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | City of Melrose DPW | 3/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | National Grid Gas | 3/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Bond Civil Utility | 3/31/20 14 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Paci, S. #14120 | Verizon / Braintree | 4/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Bond Civil Utility | 4/4/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Paci, S. #14120 | Bond Civil Utility | 4/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Bond Civil Utility | 4/15/20 4 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Paci, S. #14120 | Bond Civil Utility | 4/15/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Paci, S. #14120 | Bond Civil Utility | 4/15/20 12 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA — As Corrected | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Paci, S. #14120 | Robert J Deveraux Corp | 4/16/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | National Grid Electric | 4/17/20 3 | 4 | 134.80 | 539.20 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 593.19 | (53.99) |
| Paci, S. #14120 | National Grid Electric | 4/17/20 0 | 3 | 89.87 | 269.61 | | | 1.5 | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Paci, S. #14120 | National Grid Electric | 4/17/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Paci, S. #14120 | National Grid Electric | 4/21/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Bond Civil Utilty | 4/22/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Bond Civil Utilty | 4/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Bond Civil Utilty | 4/27/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Paci, S. #14120 | Bond Civil Utilty | 5/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Bond Civil Utilty | 5/5/20 14 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Paci, S. #14120 | Verizon / Braintree | 5/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Bay Crane | 5/8/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Paci, S. #14120 | Bond Civil Utilty | 5/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | National Grid Gas | 5/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Verizon / Braintree | 5/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | East Coast Development | 5/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Asplundh Tree | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | National Grid Gas | 5/21/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | National Grid Gas | 5/21/20 17 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Paci, S. #14120 | Bond Civil Utilty | 5/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | City of Malden DPW | 5/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Allied Paving | 5/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Allied Paving | 5/28/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Paci, S. #14120 | Asplundh Tree | 6/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 6/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Allied Paving | 6/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Allied Paving | 6/8/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Paci, S. #14120 | Tufts Construction | 6/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Tufts Construction | 6/10/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Paci, S. #14120 | Verizon / Braintree | 6/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 6/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Paci, S. #14120 | Robert J Deveraux Corp | 6/15/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Paci, S. #14120 | Tufts Construction | 7/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Tufts Construction | 7/30/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Paci, S. #14120 | In Site Contracting | 8/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | National Grid Electric | 8/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Hazen & Sawyer | 8/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | National Grid Electric | 8/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Hazen & Sawyer | 8/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Flett | 8/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 9/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | National Grid Gas | 9/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Verizon / Braintree | 9/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Verizon / Braintree | 9/22/20 8 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Paci, S. #14120 | Verizon / Braintree | 9/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Verizon / Braintree | 10/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 10/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | ElecComm Corporation | 10/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CR] |
| Paci, S. #14120 | Robert J Deveraux Corp | 10/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 10/19/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Paci, S. #14120 | Communications Construction | 10/20/20 5 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Paci, S. #14120 | Communications Construction | 10/20/20 7 | 6 | 59.92 | 359.52 | | | | | 1.5 | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Paci, S. #14120 | Atlantic Construction | 10/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Atlantic Construction | 10/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 10/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Communications Construction | 11/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Communications Construction | 11/3/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Paci, S. #14120 | Robert J Deveraux Corp | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | MWRA | 11/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Alpha Business Center | 11/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Communications Construction | 11/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Communications Construction | 11/18/20 16 | 6 | 89.87 | 539.22 | | | 1.5 | | | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Paci, S. #14120 | NEUCO | 11/24/20 2 | 4 | 134.80 | 539.20 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 611.91 | (72.71) |
| Paci, S. #14120 | NEUCO | 11/24/20 0 | 2 | 89.87 | 179.74 | | | 1.5 | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Paci, S. #14120 | NEUCO | 11/24/20 18 | 6 | 59.92 | 359.52 | | | | | 1.5 | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Paci, S. #14120 | Robert J Deveraux Corp | 11/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 12/10/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Paci, S. #14120 | Robert J Deveraux Corp | 12/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 12/11/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Paci, S. #14120 | Communications Construction | 12/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Communications Construction | 12/16/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| **Paci, S. #14120 2020 Total** | | | **770** | | **48,938.78** | **0** | **0** | **24** | **0** | **14** | | | | **-** | **54,384.23** | **(5,445.45)** |
| Paci, S. #14120 | Asplundh Construction LLC | 12/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Asplundh Construction LLC | 1/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Asplundh Construction LLC | 1/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Communications Construction | 1/21/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 1/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 2/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 2/4/21 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Paci, S. #14120 | Pine Ridge Construction | 2/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Bond Civil Utility | 2/10/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Bond Civil Utility | 2/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 2/23/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 2/23/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Paci, S. #14120 | Robert J Deveraux Corp | 3/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 3/1/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Paci, S. #14120 | Bond Civil Utility | 3/4/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Paci, S. #14120 | Bond Civil Utility | 3/4/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Paci, S. #14120 | Verizon / Braintree | 3/26/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Verizon / Braintree | 4/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Paci, S. #14120 | Robert J Deveraux Corp | 4/7/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Paci, S. #14120 2021 Total** | | | **126** | | **7,939.27** | **0** | **0** | **3** | **0** | **1** | | | | **-** | **9,008.68** | **(1,069.41)** |
| **Paci, S. #14120 Grand Total** | | | **2423** | | **188,166.33** | **116** | **5** | **61** | **0** | **72** | | | | **-** | **211,078.03** | **(22,911.70)** |
| | | | | | | | | | | | | | | | | |
| Polston, M. #10694 | Malden Housing Authority | 8/27/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 55.91 | 223.64 | (22.36) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report        Prepared on April 27, 2022        Attachment A Page 776 of 939

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Polston, M. #10694 | Shepard Dog LLC | 8/28/16 7 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Polston, M. #10694 | Shepard Dog LLC | 8/28/16 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | 23 | [D] | - | 83.87 | 587.06 | (58.69) |
| Polston, M. #10694 | Shepard Dog LLC | 8/29/16 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | 23 | [D] | - | 83.87 | 587.06 | (58.69) |
| Polston, M. #10694 | Shepard Dog LLC | 8/29/16 7 | 1 | 50.32 | 50.32 | | | | | | 23 | N/A | - | 55.91 | 55.91 | (5.59) |
| Polston, M. #10694 | Malden Housing Authority | 10/1/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Polston, M. #10694 | Highway Safety Systems | 10/3/16 5 | 5 | 75.48 | 377.40 | | | | | 1.5 | 23 | N/A | - | 91.20 | 456.00 | (78.60) |
| Polston, M. #10694 | Highway Safety Systems | 10/3/16 21 | 3 | 50.32 | 150.96 | | | | | | 23 | N/A | - | 60.80 | 182.40 | (31.44) |
| **Polston, M. #10694 2016 Total** | | | 32 | | 2,113.44 | 0 | 0 | 1 | 0 | 3 | | | - | | 2,419.13 | (305.69) |
| Polston, M. #10694 | Bosworth Companies | 3/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Polston, M. #10694 | Robert J Deveraux Corp | 3/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Polston, M. #10694 | Robert J Deveraux Corp | 3/16/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | | 92.55 | 92.55 | (17.07) |
| Polston, M. #10694 | Robert J Deveraux Corp | 3/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | [D] | | 61.70 | 493.60 | (91.04) |
| Polston, M. #10694 | Aggregate Industries | 6/2/17 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 24 | [D] | | 92.55 | 370.20 | (68.28) |
| Polston, M. #10694 | Aggregate Industries | 6/2/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Polston, M. #10694 | Aggregate Industries | 6/7/17 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 24 | [D] | | 92.55 | 370.20 | (68.28) |
| Polston, M. #10694 | Aggregate Industries | 6/7/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Polston, M. #10694 | Aggregate Industries | 6/10/17 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 24 | [D] | | 92.55 | 370.20 | (68.28) |
| Polston, M. #10694 | Aggregate Industries | 6/10/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | | 61.70 | 246.80 | (45.52) |
| Polston, M. #10694 | National Grid Electric | 7/12/17 15 | 2 | 56.09 | 112.18 | | | | | | 24 | N/A | | 61.70 | 123.40 | (11.22) |
| Polston, M. #10694 | National Grid Gas | 8/14/17 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 24 | [D] | | 92.55 | 92.55 | (8.41) |
| Polston, M. #10694 | National Grid Gas | 8/14/17 17 | 7 | 56.09 | 392.63 | | | | | | 24 | [D] | | 61.70 | 431.90 | (39.27) |
| Polston, M. #10694 | National Grid Electric | 8/21/17 0 | 8 | 84.14 | 673.12 | | | | | 1.5 | 24 | [D] | | 92.55 | 740.40 | (67.28) |
| Polston, M. #10694 | National Grid Electric | 8/21/17 23 | 1 | 56.09 | 56.09 | | | | | | 24 | [D] | | 61.70 | 61.70 | (5.61) |
| Polston, M. #10694 | National Grid Gas | 9/28/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | | 61.70 | 493.60 | (44.88) |
| Polston, M. #10694 | National Grid Gas | 9/28/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | | 92.55 | 185.10 | (16.82) |
| Polston, M. #10694 | Garnett Builders | 10/9/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | | 61.70 | 493.60 | (44.88) |
| Polston, M. #10694 | Walgreens Malden | 10/13/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | N/A | | 92.55 | 555.30 | (50.46) |
| Polston, M. #10694 | National Grid Gas | 10/17/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | | 61.70 | 493.60 | (44.88) |
| Polston, M. #10694 | National Grid Gas | 10/17/17 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | | 92.55 | 370.20 | (33.64) |
| Polston, M. #10694 | National Grid Gas | 10/18/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | | 61.70 | 493.60 | (44.88) |
| Polston, M. #10694 | National Grid Gas | 10/18/17 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | | 92.55 | 370.20 | (33.64) |
| **Polston, M. #10694 2017 Total** | | | 116 | | 7,252.04 | 0 | 0 | 4 | 0 | 6 | | | - | | 8,329.50 | (1,077.46) |
| Polston, M. #10694 | National Grid Gas | 1/1/18 0 | 8 | 84.14 | 673.12 | | 1.5 | | | | 25 | [D] | | 92.55 | 740.40 | (67.28) |
| Polston, M. #10694 | Verizon / Braintree | 5/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Polston, M. #10694 | Nizhoni Health | 5/15/18 7 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | | 63.25 | 63.25 | (7.16) |
| Polston, M. #10694 | Nizhoni Health | 5/15/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | | 94.88 | 664.13 | (75.15) |
| Polston, M. #10694 | National Grid Gas | 6/11/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Polston, M. #10694 | National Grid Electric | 6/14/18 1 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | [D] | | 142.31 | 284.63 | (32.21) |
| Polston, M. #10694 | National Grid Electric | 6/14/18 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | [D] | | 94.88 | 94.88 | (10.74) |
| Polston, M. #10694 | National Grid Electric | 6/14/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | | 63.25 | 442.75 | (50.12) |
| Polston, M. #10694 | Bowdoin Apts | 6/22/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | | 63.25 | 253.00 | (28.64) |
| Polston, M. #10694 | National Grid Security | 6/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 6/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 6/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 6/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 7/1/18 0 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [D], [B], [C] | | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 7/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [D], [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 7/4/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Polston, M. #10694 | National Grid Security | 7/6/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 7/7/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 7/9/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 7/11/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 7/12/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 7/13/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 7/18/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 7/19/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 7/20/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 7/23/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 7/25/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | Bowdoin Apts | 7/28/18 20 | 4 | 56.09 | 224.36 | | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Polston, M. #10694 | National Grid Security | 7/30/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 8/1/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 8/2/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 8/3/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 8/8/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 8/9/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 8/13/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 8/27/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 8/29/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 9/7/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 9/10/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 9/13/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Polston, M. #10694 | National Grid Security | 9/20/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Polston, M. #10694 | National Grid Security | 9/24/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Polston, M. #10694 | National Grid Security | 9/24/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Polston, M. #10694 | National Grid Security | 9/28/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 9/28/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 9/29/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Polston, M. #10694 | National Grid Security | 10/1/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Polston, M. #10694 | National Grid Security | 10/4/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | | 12/1/18 0 | 4 | 56.09 | 224.36 | | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| **Polston, M. #10694 2018 Total** | | | **276** | | **30,260.96** | | **38** | **2** | **1** | **0** | **8** | | | **-** | | **34,104.78** | **(3,843.82)** |
| Polston, M. #10694 | National Grid Security | 10/6/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Polston, M. #10694 | National Grid Security | 10/6/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Polston, M. #10694 | National Grid Security | 10/8/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Polston, M. #10694 | National Grid Security | 10/12/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 10/19/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Polston, M. #10694 | National Grid Security | 10/24/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 10/25/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 11/9/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 11/11/18 6 | 1 | 252.42 | 252.42 | | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Polston, M. #10694 | National Grid Security | 11/11/18 7 | 5 | 168.28 | 841.40 | | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Polston, M. #10694 | National Grid Security | 11/17/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Polston, M. #10694 | National Grid Security | 11/17/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Polston, M. #10694 | National Grid Security | 11/18/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Polston, M. #10694 | National Grid Security | 11/21/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP] = [F] x [CR]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | | **[H] - [CP]** |
| Polston, M. #10694 | National Grid Security | 11/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Polston, M. #10694 | National Grid Security | 11/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 12/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Polston, M. #10694 | National Grid Security | 12/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 12/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Polston, M. #10694 | National Grid Security | 12/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 12/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Polston, M. #10694 | National Grid Security | 12/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 12/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Polston, M. #10694 | National Grid Security | 12/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | National Grid Security | 12/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Polston, M. #10694 | National Grid Security | 1/2/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Polston, M. #10694 | Bowdoin Apts | 2/9/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Polston, M. #10694 | Phoenix Communications | 2/18/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | [D] | - | 63.25 | 253.00 | (28.64) |
| Polston, M. #10694 | Stop & Shop | 4/12/19 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 197.73 | 1,186.38 | (176.70) |
| Polston, M. #10694 | Stop & Shop | 4/13/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 197.73 | 197.73 | (29.45) |
| Polston, M. #10694 | Stop & Shop | 4/13/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Polston, M. #10694 | Stop & Shop | 4/15/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Polston, M. #10694 | Stop & Shop | 4/18/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Polston, M. #10694 | Stop & Shop | 4/19/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Polston, M. #10694 | Bowdoin Apts | 5/18/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Polston, M. #10694 | National Grid Gas | 7/20/19 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 26 | [D] | - | 98.87 | 494.33 | (73.63) |
| Polston, M. #10694 | National Grid Gas | 7/20/19 21 | 3 | 56.09 | 168.27 | | | | | | 26 | N/A | - | 65.91 | 197.73 | (29.46) |
| Polston, M. #10694 | Bowdoin Apts | 8/17/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Polston, M. #10694 | Bowdoin Apts | 8/24/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Polston, M. #10694 | Bowdoin Apts | 8/31/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Polston, M. #10694 | Bowdoin Apts | 9/28/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Polston, M. #10694 | Robert J Deveraux Corp | 10/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Polston, M. #10694 | Bowdoin Apts | 10/26/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Polston, M. #10694 | GZA | 11/14/19 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Polston, M. #10694 | GZA | 11/14/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Polston, M. #10694 | Callahan Inc | 11/15/19 18 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Polston, M. #10694 | Bowdoin Apts | 11/23/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| **Polston, M. #10694 2019 Total** | | | **231** | | **26,556.95** | **32** | **2** | **0** | **0** | **16** | | | | | **30,108.62** | **(3,551.67)** |
| Polston, M. #10694 | Pro's Edge | 12/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Polston, M. #10694 | Robert J Deveraux Corp | 12/12/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Polston, M. #10694 | MWRA | 12/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Polston, M. #10694 | Stop & Shop | 1/8/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Polston, M. #10694 | Robert J Deveraux Corp | 1/13/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Polston, M. #10694 | Robert J Deveraux Corp | 1/13/20 15 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Polston, M. #10694 | Town Line Rain | 1/18/20 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Polston, M. #10694 | Bowdoin Apts | 2/1/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Polston, M. #10694 | Magic Wand Productions, Inc | 2/7/20 12 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Polston, M. #10694 | Robert J Deveraux Corp | 3/18/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Polston, M. #10694 | Verizon / Braintree | 3/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Polston, M. #10694 | Walgreens Malden | 3/28/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Polston, M. #10694 | Stop & Shop | 4/1/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Polston, M. #10694 | National Grid Electric | 4/5/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Polston, M. #10694 | National Grid Electric | 4/5/20 23 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Polston, M. #10694 | RM Pacella | 4/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Polston, M. #10694 | Walgreens Malden | 4/12/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Polston, M. #10694 | Super 88 | 4/23/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Polston, M. #10694 | Super 88 | 4/27/20 14 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Polston, M. #10694 | Stop & Shop | 5/17/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Polston, M. #10694 | 99 Asian Supermarket | 5/21/20 14 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Polston, M. #10694 | Stop & Shop | 5/29/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Polston, M. #10694 | National Grid Electric | 6/12/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Polston, M. #10694 | Verizon / Braintree | 8/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Polston, M. #10694 | Phoenix Communications | 9/11/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Polston, M. #10694 | Phoenix Communications | 9/11/20 23 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Polston, M. #10694 | National Grid Gas | 9/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Polston, M. #10694 | Asplundh Construction LLC | 10/3/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Polston, M. #10694 | Verizon / Braintree | 10/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Polston, M. #10694 | Robert J Deveraux Corp | 10/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Polston, M. #10694 | National Grid Gas | 11/8/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Polston, M. #10694 | Mirra Construction | 11/20/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Polston, M. #10694 | Mirra Construction | 11/20/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| **Polston, M. #10694 2020 Total** | | | **174** | | **11,264.68** | **0** | **0** | **1** | **0** | **5** | | | **-** | | **12,524.20** | **(1,259.52)** |
| Polston, M. #10694 | Malden Housing Authority | 3/10/21 18 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Polston, M. #10694 | National Grid Electric | 3/29/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Polston, M. #10694 | Robert J Deveraux Corp | 4/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Polston, M. #10694 | Robert J Deveraux Corp | 4/2/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Polston, M. #10694 | National Grid Gas | 4/8/21 13 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Polston, M. #10694 | National Grid Gas | 4/8/21 21 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Polston, M. #10694 2021 Total** | | | **31** | | **1,947.37** | **0** | **0** | **2** | **0** | **0** | | | **-** | | **2,209.68** | **(262.31)** |
| **Polston, M. #10694 Grand Total** | | | **860** | | **79,395.44** | **70** | **4** | **9** | **0** | **38** | | | **-** | | **89,695.90** | **(10,300.46)** |
| | | | | | | | | | | | | | | | | |
| Powell, M. #10696 | Robert J Deveraux Corp | 11/19/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Powell, M. #10696 | Plumb House | 11/21/16 7 | 8 | 75.48 | 603.84 | | | 1.5 | | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Powell, M. #10696 | Plumb House | 11/28/16 7 | 8 | 75.48 | 603.84 | | | 1.5 | | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Powell, M. #10696 | Plumb House | 11/28/16 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 23 | [D], [E], [B], [C] | - | 136.80 | 136.80 | (23.58) |
| Powell, M. #10696 | Plumb House | 12/3/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Powell, M. #10696 2016 Total** | | | **33** | | **2,126.02** | **0** | **0** | **1** | **3** | **0** | | | **-** | | **2,568.80** | **(442.78)** |
| Powell, M. #10696 | Walgreens Malden | 1/2/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Powell, M. #10696 | C Naughton | 1/16/17 8 | 8 | 75.48 | 603.84 | | | 1.5 | | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Powell, M. #10696 | C Naughton | 1/16/17 16 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Powell, M. #10696 | Walgreens Malden | 2/4/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Powell, M. #10696 | Robert J Deveraux Corp | 2/6/17 7 | 8 | 75.48 | 603.84 | | | 1.5 | | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Powell, M. #10696 | Walgreens Malden | 2/25/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Powell, M. #10696 | Robert J Deveraux Corp | 3/6/17 7 | 8 | 75.48 | 603.84 | | | 1.5 | | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Powell, M. #10696 | Robert J Deveraux Corp | 3/6/17 16 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Powell, M. #10696 | Robert J Deveraux Corp | 3/13/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Powell, M. #10696 | Water Dept City of Malden | 4/24/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Powell, M. #10696 | Communications Constructio | 5/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Powell, M. #10696 | National Grid Electric | 5/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Powell, M. #10696 | WS Development | 5/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CR] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | [F] | | | | | | [CR] | | |
| Powell, M. #10696 | Robert J Deveraux Corp | 5/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Powell, M. #10696 | Robert J Deveraux Corp | 5/22/17 15 | 5 | 75.48 | 377.40 | | | | | | 24 | [D] | - | 92.55 | 462.75 | (85.35) |
| Powell, M. #10696 | Robert J Deveraux Corp | 6/26/17 7 | 8 | 75.48 | 603.84 | | | 1.5 | | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Powell, M. #10696 | Colonial Construction | 8/14/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Powell, M. #10696 | Robert J Deveraux Corp | 8/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Powell, M. #10696 | Charles Construction | 8/28/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Powell, M. #10696 | Charles Construction | 8/28/17 15 | 2 | 126.21 | 252.42 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (25.23) |
| Powell, M. #10696 | Robert J Deveraux Corp | 9/11/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Powell, M. #10696 | Robert J Deveraux Corp | 9/11/17 15 | 5 | 126.21 | 631.05 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 694.13 | (63.08) |
| Powell, M. #10696 | Robert J Deveraux Corp | 9/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Powell, M. #10696 | Robert J Deveraux Corp | 9/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Powell, M. #10696 | Robert J Deveraux Corp | 9/18/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Powell, M. #10696 | National Grid Gas | 9/23/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Powell, M. #10696 | Robert J Deveraux Corp | 9/26/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Powell, M. #10696 | Robert J Deveraux Corp | 9/26/17 15 | 6 | 126.21 | 757.26 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 832.95 | (75.69) |
| Powell, M. #10696 | National Grid Electric | 10/2/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Powell, M. #10696 | Robert J Deveraux Corp | 10/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Powell, M. #10696 | Robert J Deveraux Corp | 10/13/17 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Powell, M. #10696 | Robert J Deveraux Corp | 10/14/17 19 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Powell, M. #10696 | Robert J Deveraux Corp | 10/16/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Powell, M. #10696 | Robert J Deveraux Corp | 10/16/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Powell, M. #10696 | Robert J Deveraux Corp | 10/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Powell, M. #10696 | Robert J Deveraux Corp | 10/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Powell, M. #10696 | National Grid Gas | 10/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Powell, M. #10696 | GTA Co., Inc. | 11/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Powell, M. #10696 | National Grid Gas | 11/4/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Powell, M. #10696 | National Grid Gas | 11/4/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Powell, M. #10696 | Walgreens Malden | 11/6/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Powell, M. #10696 | Robert J Deveraux Corp | 11/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Powell, M. #10696 | Robert J Deveraux Corp | 11/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Powell, M. #10696 | GTA Co., Inc. | 11/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Powell, M. #10696 | National Grid Gas | 11/25/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Powell, M. #10696 2017 Total** | | | **304** | | **20,564.72** | **0** | **0** | **9** | **16** | **4** | | | **-** | | **23,492.28** | **(2,927.56)** |
| Powell, M. #10696 | Walgreens Malden | 11/27/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Powell, M. #10696 | Robert J Deveraux Corp | 12/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Powell, M. #10696 | Albanese | 12/18/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Powell, M. #10696 | GTA Co., Inc. | 4/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Powell, M. #10696 | National Grid Gas | 4/28/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Powell, M. #10696 | National Grid Gas | 4/28/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Powell, M. #10696 | National Grid Electric | 4/30/18 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Powell, M. #10696 | National Grid Electric | 4/30/18 7 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Powell, M. #10696 | Albanese | 6/1/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Powell, M. #10696 | Robert J Deveraux Corp | 6/2/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Powell, M. #10696 | Callahan Inc | 6/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Powell, M. #10696 | Robert J Deveraux Corp | 6/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Powell, M. #10696 | Robert J Deveraux Corp | 6/13/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Powell, M. #10696 | Robert J Deveraux Corp | 6/13/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Powell, M. #10696 | Charles Construction | 6/16/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Attachment A Page 781 of 939

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | Over/(Under) | |
| | **Merged** | **Shift** | | | | | | | | | | | | | | | | Recalc | **Rate** | **Pay [CP]** | **Difference** |

Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Analysis by Michelle Smith, CPA

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Powell, M. #10696 | Charles Construction | 6/16/18 15 | 3 | 126.21 | 378.63 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 426.94 | (48.31) |
| Powell, M. #10696 | Callahan Inc | 6/18/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Powell, M. #10696 | National Grid Security | 6/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Powell, M. #10696 | National Grid Security | 6/26/18 7 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 6/29/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 6/30/18 0 | 1 | 112.18 | 112.18 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 126.50 | (14.32) |
| Powell, M. #10696 | National Grid Security | 6/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Powell, M. #10696 | National Grid Security | 7/1/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Powell, M. #10696 | National Grid Security | 7/1/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 7/2/18 0 | 1 | 112.18 | 112.18 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 126.50 | (14.32) |
| Powell, M. #10696 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Powell, M. #10696 | National Grid Security | 7/4/18 0 | 6 | 378.63 | 2,271.78 | 2 | 1.5 | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 426.94 | 2,561.63 | (289.85) |
| Powell, M. #10696 | National Grid Security | 7/4/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 7/5/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 7/5/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 7/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Powell, M. #10696 | National Grid Security | 7/7/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Powell, M. #10696 | National Grid Security | 7/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [D], [E], [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Powell, M. #10696 | National Grid Security | 7/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Powell, M. #10696 | National Grid Security | 7/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Powell, M. #10696 | National Grid Security | 7/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Powell, M. #10696 | National Grid Security | 7/10/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], Detail type | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 7/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Powell, M. #10696 | National Grid Security | 7/14/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Powell, M. #10696 | National Grid Security | 7/15/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 7/15/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 7/16/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 7/16/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 7/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 7/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Powell, M. #10696 | National Grid Security | 7/22/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 7/26/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 7/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Powell, M. #10696 | National Grid Security | 7/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Powell, M. #10696 | National Grid Security | 7/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Powell, M. #10696 | National Grid Security | 7/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 8/3/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 8/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 8/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Powell, M. #10696 | National Grid Security | 8/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Powell, M. #10696 | National Grid Security | 8/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Powell, M. #10696 | National Grid Security | 8/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 8/11/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 8/11/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 8/14/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 8/18/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 8/18/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 8/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | Verified Multipliers | | | Analysis by Michelle Smith, CPA | | | | As Corrected | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B],[C],[E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] =[F]x[CR] | Difference (Under) Paid [H]-[CP] |
| Powell, M. #10696 | National Grid Security | 8/24/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Powell, M. #10696 | National Grid Security | 8/25/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 8/25/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 8/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Powell, M. #10696 | National Grid Security | 8/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Powell, M. #10696 | National Grid Security | 8/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 9/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 9/7/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Powell, M. #10696 | National Grid Security | 9/8/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 9/8/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 9/9/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 9/9/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 9/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 9/10/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 9/15/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 9/15/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 9/23/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 9/23/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 9/23/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 9/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 9/29/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 9/29/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 9/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Powell, M. #10696 2018 Total** | | | **416** | | **60,089.25** | **69** | **2** | **2** | **48** | **29** | | | **-** | | **67,724.01** | **(7,634.76)** |
| Powell, M. #10696 | National Grid Security | 10/6/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 10/6/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 10/6/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 10/13/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 10/13/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 10/14/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 10/14/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 10/14/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Powell, M. #10696 | National Grid Security | 10/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 10/20/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Powell, M. #10696 | National Grid Security | 10/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Powell, M. #10696 | National Grid Security | 10/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Powell, M. #10696 | National Grid Security | 10/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 10/27/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 10/27/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 10/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Gas | 11/3/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 11/3/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 11/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 11/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 11/20/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Powell, M. #10696 | National Grid Security | 11/22/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Powell, M. #10696 | National Grid Security | 11/23/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 11/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer [A] | Detail/Location [B], [C], [E] | Start [D] | Hrs [F] | Rate [G] | Paid [H] | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Powell, M. #10696 | National Grid Security | 12/1/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 12/1/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 12/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 12/3/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 12/3/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 12/9/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 12/9/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 12/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 12/10/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 12/10/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 12/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 12/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Powell, M. #10696 | National Grid Security | 12/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Powell, M. #10696 | National Grid Security | 12/17/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Powell, M. #10696 | National Grid Security | 12/17/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Powell, M. #10696 | National Grid Security | 12/22/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Powell, M. #10696 | National Grid Security | 12/23/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 12/25/18 18 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Powell, M. #10696 | National Grid Security | 12/25/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Powell, M. #10696 | National Grid Security | 12/31/18 0 | 4 | 252.42 | 1,009.68 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,138.50 | (128.82) |
| Powell, M. #10696 | National Grid Security | 12/31/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Powell, M. #10696 | Callahan Inc | 10/7/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Powell, M. #10696 | Callahan Inc | 10/14/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Powell, M. #10696 | Callahan Inc | 10/18/19 7 | 8 | 59.92 | 479.36 | | | | 1.5 | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Powell, M. #10696 | Robert J Deveraux Corp | 10/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Powell, M. #10696 | Robert J Deveraux Corp | 11/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Powell, M. #10696 | Charles Construction | 11/4/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Powell, M. #10696 | Charles Construction | 11/11/19 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 26 | [D] | - | 98.87 | 790.92 | (71.96) |
| Powell, M. #10696 | Robert J Deveraux Corp | 11/25/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Powell, M. #10696 | Robert J Deveraux Corp | 12/6/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Powell, M. #10696 | Robert J Deveraux Corp | 12/6/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| **Powell, M. #10696 2019 Total** | | | **268** | | **43,525.19** | **45** | **6** | **0** | **44** | **20** | | | **-** | | **48,916.41** | **(5,391.22)** |
| Powell, M. #10696 | Bond Civil Utility | 4/27/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Powell, M. #10696 | Bond Civil Utility | 5/4/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Powell, M. #10696 | Bond Civil Utility | 5/31/20 7 | 1 | 89.87 | 89.87 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 98.87 | (8.99) |
| Powell, M. #10696 | Bond Civil Utility | 5/31/20 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 1,038.00 | (94.48) |
| Powell, M. #10696 | Bond Civil Utility | 6/1/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Powell, M. #10696 | Robert J Deveraux Corp | 10/26/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Powell, M. #10696 | Robert J Deveraux Corp | 10/26/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Powell, M. #10696 | Atlantic Construction | 11/2/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Powell, M. #10696 | Robert J Deveraux Corp | 11/23/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Powell, M. #10696 | Robert J Deveraux Corp | 12/7/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Powell, M. #10696 | Robert J Deveraux Corp | 12/7/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Powell, M. #10696 | Robert J Deveraux Corp | 12/14/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Powell, M. #10696 | Robert J Deveraux Corp | 12/14/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| **Powell, M. #10696 2020 Total** | | | **75** | | **7,189.55** | **0** | **0** | **3** | **13** | **1** | | | **-** | | **8,048.04** | **(858.49)** |
| **Powell, M. #10696 Grand Total** | | | **1096** | | **133,494.73** | **114** | **8** | **15** | **124** | **54** | | | **-** | | **150,749.54** | **(17,254.81)** |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [I] |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [I] |
| Quinn, M. #15076 | Mystic Valley Charter School | 9/9/16 19 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Quinn, M. #15076 | Keith's Tree | 9/20/16 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 83.87 | 167.73 | (16.77) |
| Quinn, M. #15076 | Keith's Tree | 9/20/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 9/21/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 83.87 | 167.73 | (16.77) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 9/21/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Quinn, M. #15076 | Plumb House | 9/26/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Quinn, M. #15076 | Plumb House | 9/28/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Quinn, M. #15076 2016 Total** | | | **40** | | **2,113.44** | **0** | **0** | **2** | **0** | **0** | | | **-** | | **2,387.34** | **(273.90)** |
| Quinn, M. #15076 | Albanese | 3/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Albanese | 3/6/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Quinn, M. #15076 | Callahan Excavation | 3/7/18 13 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Callahan Inc | 3/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 3/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 3/19/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Quinn, M. #15076 | National Grid Electric | 3/24/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 3/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Walgreens Malden | 3/30/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 4/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 4/5/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Quinn, M. #15076 | Charles Construction | 4/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Albanese | 4/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | GTA Co., Inc. | 4/12/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Garnett Builders | 4/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Callahan Inc | 4/17/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Albanese | 4/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Walgreens Malden | 4/23/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Albanese | 4/24/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | National Grid Gas | 4/25/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Quinn, M. #15076 | Albanese | 5/1/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | National Grid Gas | 5/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | National Grid Gas | 5/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | National Grid Gas | 5/3/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Quinn, M. #15076 | Bartlett Consolidated LLC | 5/7/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 5/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | GTA Co., Inc. | 5/14/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Nizhoni Health | 5/15/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Albanese | 5/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Albanese | 5/21/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Quinn, M. #15076 | Callahan Inc | 5/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Allied Paving | 5/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Allied Paving | 5/25/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 6/1/18 19 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | National Grid Electric | 6/2/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Quinn, M. #15076 | Albanese | 6/6/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Albanese | 6/6/18 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Quinn, M. #15076 | Callahan Inc | 6/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 6/7/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Iron Tree Service | 6/8/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | **Verified Multipliers** | | | | | **Analysis by Michelle Smith, CPA** | | | **As Corrected** | | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Quinn, M. #15076 | National Grid Gas | 6/8/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Tufts Construction | 6/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Tufts Construction | 6/12/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 6/12/18 19 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 6/12/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Quinn, M. #15076 | Stop & Shop | 6/13/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Quinn, M. #15076 | Precision Valley Communicati | 6/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | GTA Co., Inc. | 6/19/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | GTA Co., Inc. | 6/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | GTA Co., Inc. | 6/20/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Quinn, M. #15076 | Callahan Inc | 6/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | National Grid Security | 6/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 6/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 6/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 6/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 6/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | Callahan Inc | 6/29/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Quinn, M. #15076 | National Grid Security | 6/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 6/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 7/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 7/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 7/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 7/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 7/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 7/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 7/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Gas | 7/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Gas | 7/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 7/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 7/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 7/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 7/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 7/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 7/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 7/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 7/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 7/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 7/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 7/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 7/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 7/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 8/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 8/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 8/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 8/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 8/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 8/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Quinn, M. #15076 | National Grid Security | 8/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 8/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 8/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 8/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 8/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 8/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 8/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 8/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 8/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 8/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 8/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 8/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 8/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 8/31/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 9/3/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Quinn, M. #15076 | National Grid Security | 9/3/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 948.75 | (107.35) |
| Quinn, M. #15076 | National Grid Security | 9/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 9/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 9/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 9/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 9/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 9/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 9/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 9/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 9/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 9/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 9/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 9/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 9/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 9/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 9/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 9/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 9/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 9/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 9/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 10/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 10/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 10/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 10/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 10/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 10/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Quinn, M. #15076 2018 Total** | | | **647** | | **60,690.54** | **77** | **2** | **9** | **0** | **39** | | | - | | **68,436.50** | **(7,745.96)** |
| Quinn, M. #15076 | National Grid Security | 10/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 10/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 10/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 10/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 10/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 10/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | |
| Quinn, M. #15076 | National Grid Security | 10/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 10/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 10/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 10/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 10/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 10/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 10/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 10/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 10/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 10/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 10/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 10/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 10/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 10/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 10/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 10/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 11/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 11/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 11/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 11/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 11/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 11/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 11/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 11/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 11/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 11/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 11/11/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | ◇26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Quinn, M. #15076 | National Grid Security | 11/11/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | ◇26 | [D] | - | 189.75 | 948.75 | (107.35) |
| Quinn, M. #15076 | National Grid Security | 11/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 11/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 11/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 11/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 11/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 12/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 12/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 12/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 12/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 12/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 12/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 12/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 12/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 12/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 12/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 12/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 12/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 12/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 12/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 12/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA — As Corrected | | | | |
| Officer [A] | Merged Detail/Location [B],[C],[E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] =[F]x[CR] | Difference (Under) Paid [H]-[CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Quinn, M. #15076 | National Grid Security | 12/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C] | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 12/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 12/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 12/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 12/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 12/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 12/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 12/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 12/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 12/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 1/2/19 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Quinn, M. #15076 | National Grid Security | 1/2/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | National Grid Security | 1/3/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Quinn, M. #15076 | National Grid Security | 1/3/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Quinn, M. #15076 | National Grid Security | 1/3/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Quinn, M. #15076 | In Site Contracting | 2/2/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Walgreens Malden | 2/2/19 6 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | In Site Contracting | 2/2/19 16 | 6 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Quinn, M. #15076 | Callahan Inc | 2/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Walgreens Malden | 2/9/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Callahan Inc | 2/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Walgreens Malden | 2/14/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Walgreens Malden | 2/20/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Walgreens Malden | 2/26/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Walgreens Malden | 3/4/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Walgreens Malden | 3/9/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Walgreens Malden | 3/15/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Walgreens Malden | 3/16/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Walgreens Malden | 3/17/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Walgreens Malden | 3/21/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Walgreens Malden | 3/22/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Walgreens Malden | 3/27/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Walgreens Malden | 3/28/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Walgreens Malden | 3/29/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Walgreens Malden | 4/2/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Walgreens Malden | 4/9/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Walgreens Malden | 4/10/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Quinn, M. #15076 | Stop & Shop | 4/19/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Quinn, M. #15076 | Callahan Inc | 5/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 5/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 5/7/19 19 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 5/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 5/8/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Quinn, M. #15076 | Verizon / Braintree | 5/9/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 5/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Lucas Tree Experts | 5/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | GTA Co., Inc. | 5/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA |
|---|---|---|---|---|---|---|---|

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Quinn, M. #15076 | GTA Co., Inc. | 5/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 5/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Walgreens Malden | 5/21/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | GTA Co., Inc. | 5/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Walgreens Malden | 5/22/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | GTA Co., Inc. | 5/22/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Quinn, M. #15076 | Walgreens Malden | 5/26/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Feeney Bros Excavation | 5/28/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Quinn, M. #15076 | Walgreens Malden | 6/1/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 6/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 6/3/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Quinn, M. #15076 | Walgreens Malden | 6/7/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 6/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Walgreens Malden | 6/13/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Quinn, M. #15076 | Charles Construction | 6/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 6/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 6/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 6/19/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Quinn, M. #15076 | Callahan Inc | 6/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Quinn, M. #15076 | Walgreens Malden | 6/27/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Quinn, M. #15076 | Walgreens Malden | 7/2/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 7/3/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 7/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Quinn, M. #15076 | Feeney Bros Excavation | 7/8/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Quinn, M. #15076 | Feeney Bros Excavation | 7/8/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 7/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 7/12/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Quinn, M. #15076 | Mirra Construction | 7/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Quinn, M. #15076 | Walgreens Malden | 7/15/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 7/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 7/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Quinn, M. #15076 | Tufts Construction | 7/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Quinn, M. #15076 | Tufts Construction | 7/19/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Quinn, M. #15076 | Walgreens Malden | 7/20/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Quinn, M. #15076 | Callahan Inc | 8/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Quinn, M. #15076 | Callahan Inc | 8/5/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 8/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 8/6/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 8/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 8/7/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Quinn, M. #15076 | Callahan Inc | 8/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Quinn, M. #15076 | Callahan Inc | 8/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Quinn, M. #15076 | Feeney Bros Excavation | 8/12/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Quinn, M. #15076 | Feeney Bros Excavation | 8/12/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 8/19/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Quinn, M. #15076 | Walgreens Malden | 8/20/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Quinn, M. #15076 | Walgreens Malden | 8/25/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 8/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| ◇ Quinn, M. #15076 | ◇ Callahan Inc | 8/30/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 9/4/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 9/4/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| ◇ Quinn, M. #15076 | ◇ Callahan Inc | 9/6/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Quinn, M. #15076 | ◇ Walgreens Malden | 9/11/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 593.19 | (53.97) |
| ◇ Quinn, M. #15076 | ◇ Walgreens Malden | 9/17/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 593.19 | (53.97) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 9/18/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 9/18/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Quinn, M. #15076 | ◇ Walgreens Malden | 9/24/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 593.19 | (53.97) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 9/25/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 9/25/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| ◇ Quinn, M. #15076 | ◇ Tufts Construction | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Quinn, M. #15076 | ◇ Tufts Construction | 9/30/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Quinn, M. #15076 | ◇ Feeney Bros Excavation | 10/4/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Quinn, M. #15076 | ◇ Feeney Bros Excavation | 10/4/19 19 | 5 | 59.92 | 299.60 | | | | | | ◇26 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| ◇ Quinn, M. #15076 | ◇ Charles Construction | 10/7/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Quinn, M. #15076 | ◇ Walgreens Malden | 10/12/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 593.19 | (53.97) |
| ◇ Quinn, M. #15076 | ◇ Callahan Inc | 10/23/19 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| ◇ Quinn, M. #15076 | ◇ Callahan Inc | 10/23/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Quinn, M. #15076 | ◇ Callahan Inc | 11/4/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 11/5/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 11/5/19 5 | 5 | 59.92 | 299.60 | | | | | | ◇26 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| ◇ Quinn, M. #15076 | ◇ Newport Construction | 11/11/19 6 | 1 | 134.80 | 134.80 | | 1.5 | | | 1.5 | ◇26 | ◇[D] | - | 148.30 | 148.30 | (13.50) |
| ◇ Quinn, M. #15076 | ◇ Newport Construction | 11/11/19 7 | 7 | 89.87 | 629.09 | | 1.5 | | | | ◇26 | ◇[D] | - | 98.87 | 692.06 | (62.96) |
| ◇ Quinn, M. #15076 | ◇ Newport Construction | 11/11/19 14 | 4 | 134.80 | 539.20 | | 1.5 | 1.5 | | | ◇26 | ◇[D] | - | 148.30 | 593.19 | (53.99) |
| ◇ Quinn, M. #15076 | ◇ Walgreens Malden | 11/12/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 593.19 | (53.97) |
| ◇ Quinn, M. #15076 | ◇ Callahan Inc | 11/18/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 11/21/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 11/21/19 19 | 5 | 59.92 | 299.60 | | | | | | ◇26 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 11/22/19 7 | 4 | 59.92 | 239.68 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| ◇ Quinn, M. #15076 | ◇ LVC Contracting | 11/22/19 8 | 4 | 59.92 | 239.68 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| ◇ Quinn, M. #15076 | ◇ Wavepoint | 11/22/19 8 | 4 | 59.92 | 239.68 | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 11/27/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Quinn, M. #15076 | ◇ Walgreens Malden | 12/5/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 593.19 | (53.97) |
| **Quinn, M. #15076 2019 Total** | | | 932 | | 83,273.63 | 71 | 5 | 19 | 0 | 77 | | | - | | 94,151.37 | (10,877.74) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 12/11/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 12/11/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 12/11/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 197.73 | (17.99) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 12/11/19 19 | 5 | 59.92 | 299.60 | | | | | | ◇27 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 12/16/19 7 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 197.73 | (17.99) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 12/16/19 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Quinn, M. #15076 | ◇ Bond Brothers | 12/23/19 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Quinn, M. #15076 | ◇ Walgreens Malden | 1/3/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 593.19 | (53.97) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 1/9/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 1/9/20 19 | 5 | 59.92 | 299.60 | | | | | | ◇27 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| ◇ Quinn, M. #15076 | ◇ Walgreens Malden | 1/15/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 593.19 | (53.97) |
| ◇ Quinn, M. #15076 | ◇ Robert J Deveraux Corp | 1/16/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Quinn, M. #15076 | ◇ Callahan Inc | 1/23/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | [F] | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Quinn, M. #15076 | Walgreens Malden | 1/24/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 1/29/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 296.60 | (26.99) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 1/29/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 1/29/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Quinn, M. #15076 | Callahan Inc | 1/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Walgreens Malden | 2/5/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Quinn, M. #15076 | Bond Civil Utility | 2/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Bond Civil Utility | 2/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Walgreens Malden | 2/11/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Quinn, M. #15076 | Walgreens Malden | 2/12/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Quinn, M. #15076 | Bond Civil Utility | 2/24/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Quinn, M. #15076 | Verizon / Braintree | 2/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Bond Civil Utility | 2/29/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Quinn, M. #15076 | Bond Civil Utility | 2/29/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Quinn, M. #15076 | Walgreens Malden | 3/9/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 3/11/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Quinn, M. #15076 | Dellbrook Construction | 3/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 3/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 3/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Quinn, M. #15076 | Dellbrook Construction | 3/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Bond Civil Utility | 4/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Bond Civil Utility | 4/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | National Grid Electric | 4/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Bond Civil Utility | 4/16/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Bond Civil Utility | 4/17/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Quinn, M. #15076 | Bond Civil Utility | 4/17/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Quinn, M. #15076 | ADS Environmental | 4/22/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Quinn, M. #15076 | Bond Civil Utility | 4/23/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Quinn, M. #15076 | Bond Civil Utility | 4/23/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Quinn, M. #15076 | Water Dept City of Malden | 4/28/20 20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Stop & Shop | 4/29/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Quinn, M. #15076 | Stop & Shop | 4/29/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Quinn, M. #15076 | Charles Construction | 5/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Stop & Shop | 5/5/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Quinn, M. #15076 | Stop & Shop | 5/5/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Quinn, M. #15076 | Caruso & McGovern | 5/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Stop & Shop | 5/12/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Quinn, M. #15076 | Stop & Shop | 5/12/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Quinn, M. #15076 | National Grid Gas | 5/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | National Grid Gas | 5/14/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Quinn, M. #15076 | P.J. Spillane | 5/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Bond Civil Utility | 5/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Bond Civil Utility | 5/28/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Quinn, M. #15076 | Bond Civil Utility | 5/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Verizon / Braintree | 6/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Dellbrook Construction | 6/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 6/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Bond Civil Utilty | 6/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | | |
| | | | | | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Quinn, M. #15076 | Allied Paving | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | MWRA | 6/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Bond Civil Utility | 6/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Quinn, M. #15076 | Callahan Inc | 7/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Dellbrook Construction | 8/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Dellbrook Construction | 8/12/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Quinn, M. #15076 | W.L. French | 8/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Dellbrook Construction | 8/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Dellbrook Construction | 8/21/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Quinn, M. #15076 | Newport Construction | 8/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Communications Construction | 8/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | A&H Building Partners | 8/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | MWRA | 9/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 9/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 9/9/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Quinn, M. #15076 | MWRA | 9/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Communications Construction | 9/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Newport Construction | 9/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Communications Construction | 9/21/20 8 | 8 | 59.92 | 239.68 | | | | | | 27 | N/A | (239.68) | 67.99 | 543.92 | (304.24) |
| Quinn, M. #15076 | Communications Construction | 9/23/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Quinn, M. #15076 | MWRA | 9/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Verizon / Braintree | 10/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Allied Paving | 10/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Dellbrook Construction | 10/7/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Quinn, M. #15076 | Allied Paving | 10/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Dellbrook Construction | 10/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Communications Construction | 10/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 10/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Charles Construction | 10/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Alpha Business Center | 10/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Communications Construction | 10/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Communications Construction | 10/26/20 16 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Quinn, M. #15076 | Atlantic Construction | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 10/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Mirra Construction | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Bond Civil Utility | 12/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Bond Civil Utility | 12/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 12/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Bond Civil Utility | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Asplundh Construction LLC | 12/14/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Quinn, M. #15076 2020 Total** | | | **624** | | **39,845.91** | **0** | **0** | **11** | **0** | **16** | | | **(239.68)** | | **44,639.79** | **(4,793.88)** |
| Quinn, M. #15076 | Communications Construction | 12/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 12/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Green International Affiliates | 12/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Asplundh Construction LLC | 12/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 12/31/20 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 28 | [D] | - | 101.99 | 815.88 | (96.92) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 12/31/20 15 | 3 | 134.80 | 404.40 | | 1.5 | 1.5 | | | 28 | [D] | - | 152.98 | 458.93 | (54.53) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 1/7/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Analysis by Michelle Smith, CPA | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | Verified Multipliers | | | | | As Corrected | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Quinn, M. #15076 | Green International Affiliates | 1/7/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Bond Civil Utlity | 1/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Green International Affiliates | 1/12/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 1/13/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 1/13/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Quinn, M. #15076 | Bond Civil Utlity | 1/15/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Communications Construction | 1/19/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Communications Construction | 1/19/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 1/21/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 1/21/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Quinn, M. #15076 | Extenet Systems | 1/25/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Client Builder | 1/27/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 1/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Communications Construction | 2/4/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 2/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 2/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Bond Civil Utlity | 2/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 2/16/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 2/17/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 2/18/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 2/23/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 2/23/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Quinn, M. #15076 | Landmark Structure | 2/24/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 2/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 2/26/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Quinn, M. #15076 | Walgreens Malden | 3/1/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 3/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Robert J Deveraux Corp | 3/2/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Quinn, M. #15076 | Extenet Systems | 3/8/21 10 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Verizon / Braintree | 3/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Bond Civil Utlity | 3/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Bond Civil Utlity | 3/31/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Bond Civil Utlity | 4/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | Bond Civil Utlity | 4/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Quinn, M. #15076 | National Water Main Co | 4/5/21 7 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Quinn, M. #15076 | Bond Civil Utlity | 4/5/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Quinn, M. #15076 | National Water Main Co | 4/5/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| **Quinn, M. #15076 2021 Total** | | | **284** | | **18,320.12** | **0** | **2** | **8** | **0** | **3** | | | **-** | | **20,787.94** | **(2,467.82)** |
| **Quinn, M. #15076 Grand Total** | | | **2527** | | **204,243.64** | **148** | **9** | **49** | **0** | **135** | | | **(239.68)** | | **230,402.95** | **(26,159.31)** |
| Redmond, J. #14668 | D&R General Contracting Inc. | 9/1/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Redmond, J. #14668 | Plumb House | 9/2/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Redmond, J. #14668 | Stop & Shop | 9/7/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 55.91 | 223.64 | (22.36) |
| Redmond, J. #14668 | DCF | 9/7/16 12 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 55.91 | 223.64 | (22.36) |
| Redmond, J. #14668 | D&R General Contracting Inc. | 9/9/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Redmond, J. #14668 | Plumb House | 9/13/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Redmond, J. #14668 | DCF | 9/14/16 12 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 55.91 | 223.64 | (22.36) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | As Corrected | | | |
| | Merged | Shift | | | | | | | | | | Over/(Under) Recalc | | | | Difference |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Recalc | Rate | Pay [CP] | (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Redmond, J. #14668 | Robert J Deveraux Corp | 9/16/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Redmond, J. #14668 | Eversource | 9/21/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Redmond, J. #14668 | National Grid Gas | 9/22/16 15 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Redmond, J. #14668 | Eversource | 9/26/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Redmond, J. #14668 | City of Melrose DPW | 9/27/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 10/3/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 10/3/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 10/3/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Redmond, J. #14668 | Garnett Builders | 10/13/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Redmond, J. #14668 | D&R General Contracting Inc. | 10/14/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Redmond, J. #14668 | DCF | 10/19/16 12 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Redmond, J. #14668 | Plumb House | 10/20/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Redmond, J. #14668 | Asplundh Tree | 10/21/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Redmond, J. #14668 | Plumb House | 10/26/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 10/27/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Redmond, J. #14668 | Plumb House | 10/28/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 11/1/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Redmond, J. #14668 | Plumb House | 11/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Redmond, J. #14668 | PV Barone | 11/9/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Redmond, J. #14668 | Asplundh Tree | 11/14/16 12 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Redmond, J. #14668 | Plumb House | 11/15/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Redmond, J. #14668 | National Grid Gas | 12/7/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 12/8/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 12/8/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| **Redmond, J. #14668 2016 Total** | | | **203** | | **10,441.40** | **0** | **0** | **2** | **0** | **2** | | | **-** | | **12,224.80** | **(1,783.40)** |
| Redmond, J. #14668 | C Naughton | 12/27/16 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | C Naughton | 1/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | C Naughton | 1/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 1/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 1/11/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Redmond, J. #14668 | Mystic Valley Charter School | 1/12/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 1/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 1/17/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Redmond, J. #14668 | C Naughton | 1/19/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Rubicon Builders | 1/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 1/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 1/23/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Redmond, J. #14668 | Plumb House | 1/25/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 1/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 2/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 2/1/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Redmond, J. #14668 | National Grid Electric | 2/10/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 2/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 2/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 2/17/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Redmond, J. #14668 | Rubicon Builders | 3/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Plumb House | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 3/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Louison, Costello, Condon & Pfaff, LLP et al

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | Analysis by Michelle Smith, CPA | | | |
| | | | | | | | | Verified Multipliers | | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redmond, J. #14668 | Robert J Deverax Corp | 3/3/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Redmond, J. #14668 | Robert J Deverax Corp | 3/7/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deverax Corp | 3/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deverax Corp | 3/9/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deverax Corp | 3/9/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Redmond, J. #14668 | Robert J Deverax Corp | 3/13/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | DCF | 3/15/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Redmond, J. #14668 | Garnett Builders | 3/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | DCF | 3/22/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Redmond, J. #14668 | MWRA | 3/24/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Redmond, J. #14668 | Robert J Deverax Corp | 3/27/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Redmond, J. #14668 | Robert J Deverax Corp | 3/30/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deverax Corp | 3/30/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Redmond, J. #14668 | Robert J Deverax Corp | 4/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deverax Corp | 4/5/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Redmond, J. #14668 | Granville | 4/13/17 15 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deverax Corp | 4/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deverax Corp | 4/18/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Redmond, J. #14668 | A&A Windows | 4/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Pelletier & Millbury | 4/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | CRL | 5/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Pelletier & Millbury | 5/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | WS Development | 5/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | WS Development | 5/6/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Redmond, J. #14668 | National Grid Electric | 5/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | National Grid Electric | 5/8/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Redmond, J. #14668 | Robert J Deverax Corp | 5/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deverax Corp | 5/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deverax Corp | 5/17/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Redmond, J. #14668 | Robert J Deverax Corp | 5/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deverax Corp | 5/18/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Redmond, J. #14668 | WS Development | 5/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | D & R Paving | 5/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Garnett Builders | 5/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deverax Corp | 5/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deverax Corp | 5/30/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Redmond, J. #14668 | Robert J Deverax Corp | 6/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deverax Corp | 6/1/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Redmond, J. #14668 | Robert J Deverax Corp | 6/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deverax Corp | 6/5/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Redmond, J. #14668 | Robert J Deverax Corp | 6/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deverax Corp | 6/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deverax Corp | 6/13/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Redmond, J. #14668 | Robert J Deverax Corp | 6/22/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deverax Corp | 6/22/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Redmond, J. #14668 | Callahan Inc | 6/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Redmond, J. #14668 | Robert J Deverax Corp | 7/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deverax Corp | 7/6/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | | | | | |
| | | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | | | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Redmond, J. #14668 | Robert J Deveraux Corp | 7/7/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 7/11/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Charles Construction | 7/12/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 7/13/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 7/13/17 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 7/18/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 7/18/17 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Redmond, J. #14668 | Callahan Inc | 7/19/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | D&R General Contracting Inc. | 7/25/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 7/29/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 7/31/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 7/31/17 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Redmond, J. #14668 | National Grid Gas | 8/4/17 8 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | National Grid Gas | 8/4/17 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Redmond, J. #14668 | National Grid Gas | 8/9/17 8 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | National Grid Gas | 8/9/17 8 | 1 | 84.14 | 84.14 | | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Redmond, J. #14668 | Callahan Inc | 8/11/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Callahan Inc | 8/15/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | National Grid Electric | 8/16/17 9 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | National Grid Gas | 8/18/17 8 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Garnett Builders | 8/24/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 8/28/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | GTA Co., Inc. | 8/29/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Ironwood Design Build | 9/5/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Callahan Inc | 9/8/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Charles Construction | 9/11/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Callahan Inc | 9/15/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Lions Road Race | 9/16/17 7 | 4 | 56.09 | 224.36 | | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Redmond, J. #14668 | City of Malden | 9/16/17 9 | 4 | 56.09 | 224.36 | | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Redmond, J. #14668 | National Grid Gas | 9/21/17 9 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Pelletier & Millbury | 9/22/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 9/23/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 9/26/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Car Dee Corp | 9/27/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Car Dee Corp | 9/28/17 9 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | In Site Contracting | 9/29/17 8 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Conneely Inc | 10/2/17 8 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | GTA Co., Inc. | 10/3/17 8 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | GTA Co., Inc. | 10/3/17 8 | 1 | 84.14 | 84.14 | | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Redmond, J. #14668 | Mirra Construction | 10/4/17 8 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 10/5/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Ironwood Design Build | 10/10/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Phoenix Communications | 10/20/17 8 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Charles Construction | 10/23/17 8 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | National Grid Electric | 10/26/17 8 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | National Grid Electric | 10/26/17 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Redmond, J. #14668 | National Grid Electric | 10/27/17 9 | 8 | 56.09 | 448.72 | | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redmond, J. #14668 | DCF | 11/1/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 11/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | National Grid Gas | 11/3/17 12 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | East Coast Cable & Communic | 11/8/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | D&R General Contracting Inc. | 11/9/17 11 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | National Grid Gas | 11/10/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Garnett Builders | 11/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | National Grid Gas | 11/15/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | National Grid Gas | 11/15/17 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Redmond, J. #14668 | Albanese | 11/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Newport Construction | 11/21/17 13 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Redmond, J. #14668 | Kappy's Main St | 11/22/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| **Redmond, J. #14668 2017 Total** | | | **823** | | **44,947.56** | **0** | **0** | **28** | **0** | **0** | | | **-** | | **52,105.65** | **(7,158.09)** |
| Redmond, J. #14668 | Robert J Deveraux Corp | 11/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Malden Housing Authority | 12/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 12/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 12/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Albanese | 12/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | National Grid Electric | 12/20/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 12/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 1/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 1/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 1/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Redmond, J. #14668 | National Grid Gas | 1/18/18 1 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 284.63 | (32.21) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 1/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | National Grid Gas | 1/18/18 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Redmond, J. #14668 | National Grid Gas | 1/18/18 17 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 1/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 1/25/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Redmond, J. #14668 | DCF | 1/26/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 1/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | National Grid Electric | 2/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 2/7/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Redmond, J. #14668 | National Grid Gas | 2/7/18 10 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | National Grid Gas | 2/7/18 18 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Redmond, J. #14668 | Green International Affiliates | 2/14/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Waveguide Inc | 2/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Waveguide Inc | 2/20/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Redmond, J. #14668 | National Grid Electric | 3/8/18 12 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Albanese | 3/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 3/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Albanese | 3/20/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Redmond, J. #14668 | Albanese | 3/20/18 15 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Albanese | 3/21/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Redmond, J. #14668 | Albanese | 3/21/18 19 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Callahan Inc | 3/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Garnett Builders | 3/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 4/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer [A] | Detail/Location [B], [C], [E] | Start [D] | Hrs [F] | Rate [G] | Paid [H] | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redmond, J. #14668 | In Site Contracting | 4/3/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Callahan Inc | 4/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Callahan Inc | 4/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Callahan Inc | 4/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Callahan Inc | 4/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 5/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 5/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Verizon / Braintree | 5/24/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Verizon / Braintree | 5/24/18 10 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | MWRA | 6/6/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Callahan Inc | 6/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | In Site Contracting | 6/8/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Garnett Builders | 6/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Callahan Inc | 6/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Callahan Inc | 6/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Callahan Inc | 6/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Verizon / Braintree | 6/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | National Grid Security | 6/26/18 6 | 6 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 6/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 6/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Redmond, J. #14668 | National Grid Security | 6/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 6/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 7/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 7/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 7/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Redmond, J. #14668 | National Grid Security | 7/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 7/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 7/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Redmond, J. #14668 | National Grid Security | 7/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 7/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 7/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 7/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 7/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 7/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 7/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Redmond, J. #14668 | National Grid Security | 7/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Redmond, J. #14668 | National Grid Security | 7/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 7/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 7/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Redmond, J. #14668 | Callahan Inc | 7/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | National Grid Security | 7/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Redmond, J. #14668 | National Grid Security | 7/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 7/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 7/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Redmond, J. #14668 | National Grid Security | 8/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Redmond, J. #14668 | National Grid Security | 8/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Redmond, J. #14668 | National Grid Security | 8/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 8/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | | |
| Redmond, J. #14668 | National Grid Security | 8/23/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 8/23/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 8/28/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Redmond, J. #14668 | National Grid Security | 8/30/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 8/30/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 9/5/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 9/5/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 9/6/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 9/10/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 9/10/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 9/11/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 9/11/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 9/12/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 9/12/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 9/18/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 9/18/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 9/21/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Redmond, J. #14668 | National Grid Security | 9/24/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 9/24/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 10/4/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 10/4/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 10/5/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 10/5/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | MWRA | 10/11/18 0 | 8 | 56.09 | 448.72 | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | | 11/8/18 0 | 4 | 56.09 | 224.36 | | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| **Redmond, J. #14668 2018 Total** | | | **574** | | **44,900.37** | | **53** | **0** | **6** | **0** | **24** | | | **-** | | **50,507.63** | **(5,607.26)** |
| Redmond, J. #14668 | National Grid Security | 10/10/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 10/10/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 10/12/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 10/12/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 10/16/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 10/16/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 10/18/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 10/18/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 10/22/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 10/22/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 10/23/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 10/23/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 11/2/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Redmond, J. #14668 | National Grid Security | 11/5/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 11/5/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 11/9/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 11/9/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 11/15/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 11/15/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 11/16/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 11/16/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 11/21/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redmond, J. #14668 | National Grid Security | 11/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 11/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 11/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 11/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 11/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 12/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 12/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 12/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Redmond, J. #14668 | National Grid Security | 12/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 12/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 12/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 12/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 12/15/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 12/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 12/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 12/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 12/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 12/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 12/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 12/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Redmond, J. #14668 | National Grid Security | 1/2/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 1/2/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | National Grid Security | 1/3/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Redmond, J. #14668 | National Grid Security | 1/3/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Redmond, J. #14668 | MWRA | 1/8/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | DCF | 1/9/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Redmond, J. #14668 | Callahan Inc | 2/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Water Dept City of Malden | 2/14/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Caruso & McGovern | 2/15/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Callahan Inc | 2/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | DCF | 2/21/19 12 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Redmond, J. #14668 | Callahan Inc | 2/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Callahan Inc | 2/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Bartlett Consolidated LLC | 2/27/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 3/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 3/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 3/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 3/27/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 3/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 3/28/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 3/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 3/29/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 4/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 4/2/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Redmond, J. #14668 | Stop & Shop | 4/15/19 17 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 4/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Allied Paving | 4/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Analysis by Michelle Smith, CPA | | | | | |

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] =[F]x[CR] | Difference (Under) Paid [H]-[CR] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redmond, J. #14668 | Allied Paving | 4/22/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 5/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 5/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 5/7/19 19 | 8 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 5/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 5/8/19 15 | 8 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Redmond, J. #14668 | Callahan Inc | 5/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 5/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 5/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 5/14/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Redmond, J. #14668 | City of Malden DPW | 5/16/19 11 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Redmond, J. #14668 | Callahan Inc | 5/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 5/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 5/21/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Redmond, J. #14668 | ElecComm Corporation | 5/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Charles Construction | 5/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Tufts Construction | 6/12/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Lucas Tree Experts | 6/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Mirra Construction | 6/14/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 6/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 6/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 6/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Charles Construction | 6/21/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Tufts Construction | 6/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Tufts Construction | 6/24/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Redmond, J. #14668 | Callahan Inc | 6/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 7/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Callahan Inc | 7/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Ironwood Design Build | 7/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 7/9/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 7/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 7/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 7/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Redmond, J. #14668 | Charles Construction | 7/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Charles Construction | 7/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 7/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 7/24/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Redmond, J. #14668 | Callahan Inc | 7/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Allied Paving | 7/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 8/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | In Site Contracting | 8/2/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Charles Construction | 8/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Callahan Inc | 8/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Callahan Inc | 8/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | ElecComm Corporation | 8/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 8/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 8/14/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 8/19/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Analysis by Michelle Smith, CPA | | | | | | | | | |
| | Merged | Shift | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | | As Corrected | |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redmond, J. #14668 | Robert J Deveraux Corp | 8/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 8/20/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 8/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 8/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 8/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 8/29/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 9/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 9/5/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Redmond, J. #14668 | National Grid Gas | 9/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Callahan Inc | 9/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 9/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 9/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 9/17/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 9/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 9/18/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 9/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 9/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 9/24/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Redmond, J. #14668 | GZA | 10/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Callahan Inc | 10/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 10/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 10/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 10/17/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Redmond, J. #14668 | RM Pacella | 10/18/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 10/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 10/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 10/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Callahan Inc | 10/29/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 10/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 10/30/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 11/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 11/5/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 11/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Callahan Inc | 11/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | D&R General Contracting Inc. | 11/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Redmond, J. #14668 2019 Total** | | | **832** | | **58,748.69** | **48** | **1** | **23** | **0** | **22** | | | **-** | | **66,547.25** | **(7,798.56)** |
| Redmond, J. #14668 | Callahan Inc | 1/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 1/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Bond Civil Utility | 2/12/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Redmond, J. #14668 | Bond Civil Utility | 2/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Bond Civil Utility | 2/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Bond Civil Utility | 2/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Stop & Shop | 3/19/20 12 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 3/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 3/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 3/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | RM Pacella | 4/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | | Over/(Under) Recalc | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redmond, J. #14668 | Robert J Deveraux Corp | 4/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | RM Pacella | 5/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Dellbrook Construction | 5/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Bond Civil Utility | 5/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Verizon / Braintree | 6/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Verizon / Braintree | 6/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | Bond Civil Utility | 6/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Redmond, J. #14668 | National Grid Gas | 7/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Redmond, J. #14668 | National Grid Gas | 7/29/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 8/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Redmond, J. #14668 | Callahan Inc | 8/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Redmond, J. #14668 | In Site Contracting | 8/21/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 9/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 9/2/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Redmond, J. #14668 | Communications Construction | 9/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Redmond, J. #14668 | National Grid Gas | 9/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Redmond, J. #14668 | National Grid Gas | 9/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 9/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Redmond, J. #14668 | Allied Paving | 9/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Redmond, J. #14668 | Allied Paving | 9/25/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Redmond, J. #14668 | Allied Paving | 10/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 10/9/20 8 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 10/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Redmond, J. #14668 | D&R General Contracting Inc. | 10/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 10/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Redmond, J. #14668 | Atlantic Construction | 10/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 11/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Redmond, J. #14668 | Robert J Deveraux Corp | 11/2/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Redmond, J. #14668 2020 Total** | | | **272** | | **16,537.84** | **0** | **0** | **6** | **0** | **0** | | | **-** | | **18,470.92** | **(1,933.08)** |
| **Redmond, J. #14668 Grand Total** | | | **2704** | | **175,576.86** | **101** | **1** | **65** | **0** | **48** | | | **-** | | **199,856.25** | **(24,280.39)** |
| | | | | | | | | | | | | | | | | |
| Reynolds, J. #10698 | Plumb House | 8/26/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Reynolds, J. #10698 | In Site Contracting | 8/30/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Reynolds, J. #10698 | Walgreens Malden | 9/8/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 83.87 | 503.19 | (50.31) |
| Reynolds, J. #10698 | Walgreens Malden | 9/14/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 83.87 | 503.19 | (50.31) |
| Reynolds, J. #10698 | Walgreens Malden | 9/19/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 83.87 | 503.19 | (50.31) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 9/20/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Reynolds, J. #10698 | Plumb House | 9/26/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Reynolds, J. #10698 | Plumb House | 9/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Reynolds, J. #10698 | Plumb House | 10/3/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Reynolds, J. #10698 | Plumb House | 10/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Reynolds, J. #10698 | Plumb House | 10/19/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 10/28/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Reynolds, J. #10698 | Verizon / Braintree | 11/4/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Reynolds, J. #10698 | Walgreens Malden | 11/7/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Reynolds, J. #10698 | Plumb House | 11/23/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Reynolds, J. #10698 | Verizon / Braintree | 11/28/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Reynolds, J. #10698 | Plumb House | 12/6/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| **Reynolds, J. #10698 2016 Total** | | | 128 | | 7,044.80 | 0 | 0 | 0 | 0 | 4 | | | - | | 8,223.49 | (1,178.69) |
| Reynolds, J. #10698 | C Naughton | 12/28/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Reynolds, J. #10698 | Walgreens Malden | 1/5/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | ◇24 | ◇[D] | - | 92.55 | 555.30 | (102.42) |
| Reynolds, J. #10698 | Walgreens Malden | 1/10/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | ◇24 | ◇[D] | - | 92.55 | 555.30 | (102.42) |
| Reynolds, J. #10698 | Walgreens Malden | 1/18/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | ◇24 | ◇[D] | - | 92.55 | 555.30 | (102.42) |
| Reynolds, J. #10698 | Water Dept City of Malden | 1/27/17 9 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Reynolds, J. #10698 | Walgreens Malden | 1/30/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | ◇24 | ◇[D] | - | 92.55 | 555.30 | (102.42) |
| Reynolds, J. #10698 | Mirra Construction | 2/2/17 8 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Reynolds, J. #10698 | National Grid Electric | 2/8/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Reynolds, J. #10698 | Robert J Deveraux | 2/15/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Reynolds, J. #10698 | Walgreens Malden | 2/22/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | ◇24 | ◇[D] | - | 92.55 | 555.30 | (102.42) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 2/27/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 2/27/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (17.07) |
| Reynolds, J. #10698 | Plumb House | 3/6/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 3/24/17 8 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Reynolds, J. #10698 | Walgreens Malden | 3/25/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | ◇24 | ◇[D] | - | 92.55 | 555.30 | (102.42) |
| Reynolds, J. #10698 | Asplundh Tree | 3/28/17 8 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Reynolds, J. #10698 | National Grid Electric | 4/3/17 8 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Reynolds, J. #10698 | Walgreens Malden | 4/6/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | ◇24 | ◇[D] | - | 92.55 | 555.30 | (102.42) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 4/18/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 4/18/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 185.10 | (34.14) |
| Reynolds, J. #10698 | National Grid Gas | 5/3/17 8 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Reynolds, J. #10698 | Walgreens Malden | 5/11/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | ◇24 | ◇[D] | - | 92.55 | 555.30 | (102.42) |
| Reynolds, J. #10698 | Walgreens Malden | 5/18/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | ◇24 | ◇[D] | - | 92.55 | 555.30 | (102.42) |
| Reynolds, J. #10698 | Walgreens Malden | 5/23/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | ◇24 | ◇[D] | - | 92.55 | 555.30 | (102.42) |
| Reynolds, J. #10698 | D & R Paving | 5/30/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Reynolds, J. #10698 | D & R Paving | 5/30/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (17.07) |
| Reynolds, J. #10698 | Arch Painting | 6/8/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Reynolds, J. #10698 | Arch Painting | 6/8/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 92.55 | (17.07) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 6/22/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 6/22/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 277.65 | (51.21) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 6/27/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 6/27/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 277.65 | (51.21) |
| Reynolds, J. #10698 | Callahan Inc | 7/3/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Reynolds, J. #10698 | Walgreens Malden | 7/13/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇24 | ◇[D] | - | 92.55 | 555.30 | (50.46) |
| Reynolds, J. #10698 | Verizon / Braintree | 8/1/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Reynolds, J. #10698 | Rubicon Builders | 8/7/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 8/15/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 8/15/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 185.10 | (16.82) |
| Reynolds, J. #10698 | Walgreens Malden | 8/22/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇24 | ◇[D] | - | 92.55 | 555.30 | (50.46) |
| Reynolds, J. #10698 | Water Dept of Malden | 8/25/17 8 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Reynolds, J. #10698 | Walgreens Malden | 8/28/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇24 | ◇[D] | - | 92.55 | 555.30 | (50.46) |
| Reynolds, J. #10698 | Verizon / Braintree | 8/31/17 8 | 4 | 56.09 | 224.36 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (22.44) |
| Reynolds, J. #10698 | Tufts Construction | 8/31/17 9 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Reynolds, J. #10698 | Tufts Construction | 8/31/17 17 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 185.10 | (16.82) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 9/7/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Reynolds, J. #10698 | Walgreens Malden | 9/7/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Reynolds, J. #10698 | Garnett Builders | 9/12/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Reynolds, J. #10698 | Walgreens Malden | 9/13/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Reynolds, J. #10698 | Walgreens Malden | 9/19/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Reynolds, J. #10698 | Callahan Inc | 9/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Reynolds, J. #10698 | GTA Co., Inc. | 10/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Reynolds, J. #10698 | Garnett Builders | 10/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 10/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 10/19/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Reynolds, J. #10698 | Charles Construction | 10/23/17 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Reynolds, J. #10698 | Charles Construction | 10/23/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Reynolds, J. #10698 | GTA Co., Inc. | 11/2/17 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 24 | [D] | - | 92.55 | 740.40 | (67.28) |
| Reynolds, J. #10698 | GTA Co., Inc. | 11/2/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Reynolds, J. #10698 | Phoenix Communications | 11/10/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Reynolds, J. #10698 | Stop & Shop | 11/11/17 16 | 4 | 84.14 | 336.56 | | 1.5 | | | | 24 | N/A | - | 92.55 | 370.20 | (33.64) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 11/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Reynolds, J. #10698 2017 Total** | | | 377 | | 23,779.74 | 0 | 1 | 11 | 4 | 17 | | | - | | 27,703.30 | (3,923.56) |
| Reynolds, J. #10698 | Walgreens Malden | 11/29/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Reynolds, J. #10698 | Callahan Inc | 12/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Reynolds, J. #10698 | Walgreens Malden | 12/17/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 12/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Reynolds, J. #10698 | Walgreens Malden | 12/29/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 1/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Reynolds, J. #10698 | Walgreens Malden | 1/25/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 1/31/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 2/8/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 2/13/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 2/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Reynolds, J. #10698 | Walgreens Malden | 2/26/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 3/15/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 3/21/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 3/26/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 4/3/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 4/9/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Albanese | 4/11/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 4/20/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 5/2/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Reynolds, J. #10698 | Walgreens Malden | 5/2/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 5/9/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Albanese | 5/14/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 5/24/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Reynolds, J. #10698 | Walgreens Malden | 5/27/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 6/1/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Callahan Inc | 6/5/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Reynolds, J. #10698 | Callahan Inc | 6/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Reynolds, J. #10698 | Walgreens Malden | 6/12/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 6/19/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] — Verified Multipliers | | | | | Analysis by Michelle Smith, CPA — As Corrected | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Reynolds, J. #10698 | Callahan Inc | 6/25/18 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Reynolds, J. #10698 | National Grid Security | 6/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 6/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 6/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 7/2/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Reynolds, J. #10698 | National Grid Security | 7/5/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 7/6/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Reynolds, J. #10698 | National Grid Security | 7/6/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Reynolds, J. #10698 | National Grid Gas | 7/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Reynolds, J. #10698 | National Grid Gas | 7/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Reynolds, J. #10698 | National Grid Security | 7/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 7/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 7/12/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 7/13/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Reynolds, J. #10698 | National Grid Security | 7/14/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Reynolds, J. #10698 | National Grid Security | 7/14/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Reynolds, J. #10698 | National Grid Security | 7/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 7/17/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Reynolds, J. #10698 | National Grid Security | 7/17/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Reynolds, J. #10698 | National Grid Security | 7/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 7/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 7/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 7/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 7/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 7/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 7/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | Walgreens Malden | 7/27/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | National Grid Security | 7/29/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Reynolds, J. #10698 | National Grid Security | 7/29/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Reynolds, J. #10698 | National Grid Security | 7/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 8/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Reynolds, J. #10698 | National Grid Security | 8/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Reynolds, J. #10698 | National Grid Security | 8/1/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Reynolds, J. #10698 | National Grid Security | 8/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Reynolds, J. #10698 | National Grid Security | 8/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Reynolds, J. #10698 | Walgreens Malden | 8/3/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | National Grid Security | 8/4/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Reynolds, J. #10698 | National Grid Security | 8/4/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Reynolds, J. #10698 | National Grid Security | 8/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 8/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 8/10/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Reynolds, J. #10698 | National Grid Security | 8/10/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Reynolds, J. #10698 | National Grid Security | 8/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 8/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 8/13/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Reynolds, J. #10698 | National Grid Security | 8/13/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Reynolds, J. #10698 | National Grid Security | 8/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Reynolds, J. #10698 | National Grid Security | 8/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | Analysis by Michelle Smith, CPA | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Reynolds, J. #10698 | National Grid Security | 8/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 8/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Reynolds, J. #10698 | National Grid Security | 8/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Reynolds, J. #10698 | National Grid Security | 8/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 8/22/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 8/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 8/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 8/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Reynolds, J. #10698 | National Grid Security | 8/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Reynolds, J. #10698 | National Grid Security | 8/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 8/29/18 12 | 6 | 168.28 | 673.08 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | (336.60) | 189.75 | 1,138.50 | (465.42) |
| Reynolds, J. #10698 | National Grid Security | 8/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 9/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 9/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 9/6/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Reynolds, J. #10698 | National Grid Security | 9/6/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Reynolds, J. #10698 | National Grid Security | 9/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 9/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 9/11/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 9/15/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 9/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 9/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 9/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 9/21/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 9/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Reynolds, J. #10698 | National Grid Security | 9/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Reynolds, J. #10698 | National Grid Security | 9/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 9/28/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Reynolds, J. #10698 | National Grid Security | 9/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Reynolds, J. #10698 | National Grid Security | 9/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 9/30/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Reynolds, J. #10698 | National Grid Security | 9/30/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Reynolds, J. #10698 | National Grid Security | 9/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 10/3/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Reynolds, J. #10698 | National Grid Security | 10/3/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Reynolds, J. #10698 | National Grid Security | 10/3/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 10/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Reynolds, J. #10698 | National Grid Security | 10/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| **Reynolds, J. #10698 2018 Total** | | | 610 | | 76,650.42 | 83 | 1 | 0 | 52 | 48 | | | (336.60) | | 86,717.63 | (10,067.21) |
| Reynolds, J. #10698 | National Grid Security | 10/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 10/9/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 10/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Reynolds, J. #10698 | National Grid Security | 10/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Reynolds, J. #10698 | National Grid Security | 10/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 10/12/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | | 284.63 | 284.63 | (32.21) |
| Reynolds, J. #10698 | National Grid Security | 10/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | | 189.75 | 948.75 | (107.35) |
| Reynolds, J. #10698 | National Grid Security | 10/16/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 10/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] → | | | | | Analysis by Michelle Smith, CPA → | | | | | |
| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reynolds, J. #10698 | National Grid Security | 10/21/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 10/27/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Reynolds, J. #10698 | National Grid Security | 10/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Reynolds, J. #10698 | National Grid Security | 10/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Reynolds, J. #10698 | National Grid Security | 10/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 11/2/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 11/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Reynolds, J. #10698 | National Grid Security | 11/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Reynolds, J. #10698 | National Grid Security | 11/5/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 11/8/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 11/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 11/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 11/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 11/17/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Reynolds, J. #10698 | National Grid Security | 11/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 11/27/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Reynolds, J. #10698 | National Grid Security | 11/28/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 12/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Reynolds, J. #10698 | National Grid Security | 12/3/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Reynolds, J. #10698 | National Grid Security | 12/3/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Reynolds, J. #10698 | National Grid Security | 12/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 12/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Reynolds, J. #10698 | National Grid Security | 12/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Reynolds, J. #10698 | National Grid Security | 12/10/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 12/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 12/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Reynolds, J. #10698 | National Grid Security | 12/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Reynolds, J. #10698 | National Grid Security | 12/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 12/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 12/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Reynolds, J. #10698 | National Grid Security | 12/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Reynolds, J. #10698 | National Grid Security | 12/26/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Reynolds, J. #10698 | National Grid Security | 12/26/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Reynolds, J. #10698 | National Grid Security | 12/27/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Reynolds, J. #10698 | National Grid Security | 1/2/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Reynolds, J. #10698 | National Grid Security | 1/2/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Reynolds, J. #10698 | National Grid Security | 1/3/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Reynolds, J. #10698 | National Grid Security | 1/3/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Reynolds, J. #10698 | Walgreens Malden | 2/5/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 2/11/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 2/23/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 3/1/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 3/7/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 3/12/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 3/19/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 3/25/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 4/11/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Stop & Shop | 4/14/19 19 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | | | | |
| | | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | | | |
| | **Merged** | **Shift** | | | | | | | | | | | | | | | Over/ (Under) Recalc | | | Difference |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | | **Rate** | **Pay [CP]** | (Under) Paid |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Reynolds, J. #10698 | Walgreens Malden | 4/17/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Stop & Shop | 4/20/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 197.73 | 988.65 | (147.25) |
| Reynolds, J. #10698 | Walgreens Malden | 4/24/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Charles Construction | 4/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 5/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Reynolds, J. #10698 | Walgreens Malden | 5/6/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 5/14/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 5/14/19 15 | 3 | 126.21 | 378.63 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 142.31 | 426.94 | (48.31) |
| Reynolds, J. #10698 | Callahan Inc | 5/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Reynolds, J. #10698 | Walgreens Malden | 5/24/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 5/29/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [E] | - | 94.88 | 759.00 | (85.88) |
| Reynolds, J. #10698 | Walgreens Malden | 6/5/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Callahan Inc | 6/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Reynolds, J. #10698 | Walgreens Malden | 6/10/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Reynolds, J. #10698 | Walgreens Malden | 6/22/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Reynolds, J. #10698 | Walgreens Malden | 7/9/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Reynolds, J. #10698 | Callahan Inc | 7/10/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Reynolds, J. #10698 | Callahan Inc | 7/17/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 7/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 7/23/19 7 | 4 | 84.14 | 336.56 | | | | 1.5 | | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Reynolds, J. #10698 | Paramount Pictures | 7/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 7/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 7/29/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Reynolds, J. #10698 | Callahan Inc | 8/6/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Reynolds, J. #10698 | Walgreens Malden | 8/10/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Reynolds, J. #10698 | Feeney Bros Excavation | 8/14/19 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (44.18) |
| Reynolds, J. #10698 | Feeney Bros Excavation | 8/14/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Reynolds, J. #10698 | Feeney Bros Excavation | 8/14/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Reynolds, J. #10698 | Walgreens Malden | 8/16/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 8/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 8/20/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Reynolds, J. #10698 | Walgreens Malden | 8/21/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 8/27/19 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (117.80) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 9/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 9/3/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Reynolds, J. #10698 | Callahan Inc | 9/11/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Reynolds, J. #10698 | Walgreens Malden | 9/14/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 9/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 9/17/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Reynolds, J. #10698 | Walgreens Malden | 9/18/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Reynolds, J. #10698 | Walgreens Malden | 9/26/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 10/1/19 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 10/1/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 10/1/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Reynolds, J. #10698 | Callahan Inc | 10/3/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Reynolds, J. #10698 | Walgreens Malden | 10/8/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Reynolds, J. #10698 | Callahan Inc | 10/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Reynolds, J. #10698 | Walgreens Malden | 10/15/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | Over/(Under) Recalc | As Corrected | | |
| | | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | Recalc | Rate | Pay [CP] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [H] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 10/25/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 10/25/19 15 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 10/26/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| ◇ Reynolds, J. #10698 | ◇ Charles Construction | 10/31/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| ◇ Reynolds, J. #10698 | ◇ Stop & Shop | 11/1/19 16 | 4 | 59.92 | 239.68 | | | | | | | ◇26 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 11/6/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| ◇ Reynolds, J. #10698 | ◇ Walgreens Malden | 11/7/19 0 | 6 | 89.87 | 539.22 | | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 593.19 | (53.97) |
| ◇ Reynolds, J. #10698 | ◇ Walgreens Malden | 11/13/19 0 | 6 | 89.87 | 539.22 | | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 593.19 | (53.97) |
| ◇ Reynolds, J. #10698 | ◇ D&R General Contracting Inc. | 11/14/19 7 | 8 | 59.92 | 479.36 | | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Reynolds, J. #10698 | ◇ D&R General Contracting Inc. | 11/19/19 7 | 8 | 59.92 | 479.36 | | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Reynolds, J. #10698 | ◇ D&R General Contracting Inc. | 11/19/19 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 11/20/19 7 | 8 | 59.92 | 479.36 | | | | | | | ◇26 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 11/20/19 15 | 3 | 89.87 | 269.61 | | | | 1.5 | | | ◇26 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 11/25/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 11/25/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| ◇ Reynolds, J. #10698 | ◇ Walgreens Malden | 12/7/19 0 | 6 | 89.87 | 539.22 | | | | | | 1.5 | ◇26 | ◇[D] | - | 98.87 | 593.19 | (53.97) |
| **Reynolds, J. #10698 2019 Total** | | | 654 | | 69,712.05 | 49 | 0 | 10 | 45 | 47 | | | | - | | 78,693.99 | (8,981.94) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 12/12/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | | ◇27 | ◇[D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 12/12/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | 1.5 | | ◇27 | ◇[D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 12/18/19 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | | ◇27 | ◇[D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 12/18/19 19 | 5 | 89.87 | 449.35 | | | | 1.5 | 1.5 | | ◇27 | ◇[D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| ◇ Reynolds, J. #10698 | ◇ Stop & Shop | 12/28/19 16 | 4 | 59.92 | 239.68 | | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| ◇ Reynolds, J. #10698 | ◇ Kappy's Main St | 12/31/19 14 | 6 | 89.87 | 539.22 | | 1.5 | | | | | ◇27 | ◇[D] | - | 98.87 | 593.19 | (53.97) |
| ◇ Reynolds, J. #10698 | ◇ Walgreens Malden | 1/6/20 0 | 6 | 89.87 | 539.22 | | | | | | 1.5 | ◇27 | ◇N/A | - | 98.87 | 593.19 | (53.97) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 1/15/20 7 | 8 | 59.92 | 479.36 | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 1/21/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | | ◇27 | ◇[D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 1/21/20 15 | 2 | 134.80 | 269.60 | | | | 1.5 | 1.5 | | ◇27 | ◇[D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| ◇ Reynolds, J. #10698 | ◇ Stop & Shop | 1/22/20 20 | 16 | 59.92 | 958.72 | | | | | | | ◇27 | ◇N/A | - | 65.91 | 1,054.56 | (95.84) |
| ◇ Reynolds, J. #10698 | ◇ Walgreens Malden | 1/27/20 0 | 6 | 89.87 | 539.22 | | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 593.19 | (53.97) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 1/29/20 7 | 8 | 59.92 | 479.36 | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 2/3/20 3 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | | ◇27 | ◇[D] | - | 148.30 | 148.30 | (13.50) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 2/3/20 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | ◇27 | ◇N/A | - | 98.87 | 296.60 | (26.99) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 2/3/20 19 | 5 | 59.92 | 299.60 | | | | | | | ◇27 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 2/7/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | | ◇27 | ◇[D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 2/7/20 15 | 1 | 134.80 | 134.80 | | | | 1.5 | 1.5 | | ◇27 | ◇[D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| ◇ Reynolds, J. #10698 | ◇ Walgreens Malden | 2/14/20 0 | 6 | 89.87 | 539.22 | | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 593.19 | (53.97) |
| ◇ Reynolds, J. #10698 | ◇ Bond Civil Utility | 2/19/20 8 | 8 | 89.87 | 718.96 | | | | | 1.5 | | ◇27 | ◇[D] | - | 98.87 | 790.92 | (71.96) |
| ◇ Reynolds, J. #10698 | ◇ Bond Civil Utility | 2/26/20 7 | 1 | 59.92 | 59.92 | | | | | | | ◇27 | ◇N/A | - | 65.91 | 65.91 | (5.99) |
| ◇ Reynolds, J. #10698 | ◇ Bond Civil Utility | 2/26/20 0 | 7 | 89.87 | 629.09 | | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 692.06 | (62.96) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 3/5/20 7 | 8 | 59.92 | 479.36 | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 3/5/20 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 98.87 | (8.99) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 3/9/20 3 | 1 | 202.20 | 202.20 | | | | 1.5 | 1.5 | 1.5 | ◇27 | ◇[D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 3/9/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | | ◇27 | ◇[D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 3/9/20 19 | 5 | 89.87 | 449.35 | | | | | 1.5 | | ◇27 | ◇[D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| ◇ Reynolds, J. #10698 | ◇ Bond Civil Utility | 3/16/20 0 | 8 | 89.87 | 718.96 | | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 790.92 | (71.96) |
| ◇ Reynolds, J. #10698 | ◇ Bond Civil Utility | 3/16/20 23 | 1 | 59.92 | 59.92 | | | | | | | ◇27 | ◇N/A | - | 65.91 | 65.91 | (5.99) |
| ◇ Reynolds, J. #10698 | ◇ Robert J Deveraux Corp | 3/27/20 8 | 8 | 59.92 | 479.36 | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| ◇ Reynolds, J. #10698 | ◇ Verizon / Braintree | 4/2/20 8 | 8 | 59.92 | 479.36 | | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reynolds, J. #10698 | Bond Civil Utility | 4/8/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Reynolds, J. #10698 | Bond Civil Utility | 4/9/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Reynolds, J. #10698 | Bond Civil Utility | 4/16/20 7 | 1 | 89.87 | 89.87 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 98.87 | (8.99) |
| Reynolds, J. #10698 | Bond Civil Utility | 4/16/20 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 1,038.00 | (94.48) |
| Reynolds, J. #10698 | Bond Civil Utility | 4/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Reynolds, J. #10698 | Bond Civil Utility | 4/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Reynolds, J. #10698 | Bond Civil Utility | 5/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Reynolds, J. #10698 | Charles Construction | 5/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Reynolds, J. #10698 | Bond Civil Utility | 5/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Reynolds, J. #10698 | Allied Paving | 5/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Reynolds, J. #10698 | Allied Paving | 5/26/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Reynolds, J. #10698 | Bond Civil Utility | 5/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Reynolds, J. #10698 | Bond Civil Utility | 6/1/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Reynolds, J. #10698 | Tufts Construction | 6/8/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Reynolds, J. #10698 | Tufts Construction | 6/8/20 15 | 3 | 134.80 | 404.40 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 148.30 | 444.89 | (40.49) |
| Reynolds, J. #10698 | MWRA | 6/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Reynolds, J. #10698 | Verizon / Braintree | 7/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Barletta | 8/7/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Reynolds, J. #10698 | Barletta | 8/7/20 7 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Reynolds, J. #10698 | Barletta | 8/7/20 13 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Reynolds, J. #10698 | ElecComm Corporation | 8/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Dellbrook Construction | 8/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Dellbrook Construction | 8/13/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Reynolds, J. #10698 | Dellbrook Construction | 8/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Dellbrook Construction | 8/17/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Reynolds, J. #10698 | Verizon / Braintree | 8/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | ElecComm Corporation | 8/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Barletta | 9/1/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Reynolds, J. #10698 | Barletta | 9/1/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 9/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 9/11/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Reynolds, J. #10698 | Communications Construction | 9/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Communications Construction | 9/17/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Reynolds, J. #10698 | MWRA | 9/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 9/25/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 9/25/20 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 9/29/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Reynolds, J. #10698 | National Grid Gas | 9/29/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Reynolds, J. #10698 | Charles Construction | 10/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 10/13/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Reynolds, J. #10698 | Alpha Business Center | 10/19/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Reynolds, J. #10698 | Bon Appetit Productions | 10/22/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Reynolds, J. #10698 | NEUCO | 10/28/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Reynolds, J. #10698 | NEUCO | 10/28/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Reynolds, J. #10698 | NEUCO | 10/28/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Reynolds, J. #10698 | Atlantic Construction | 11/3/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Reynolds, J. #10698 | Communications Construction | 11/10/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Reynolds, J. #10698 | Communications Construction | 11/10/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CR] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Reynolds, J. #10698 | Communications Constructio | 11/10/20 4 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 152.98 | (18.18) |
| Reynolds, J. #10698 | Mirra Construction | 11/11/20 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | [D] | - | 101.99 | 815.88 | (96.92) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 11/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 11/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 11/24/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 11/30/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Reynolds, J. #10698 | Bond Civil Utility | 12/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 12/10/20 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 12/10/20 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Reynolds, J. #10698 | Asplundh Construction LLC | 12/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Asplundh Construction LLC | 12/15/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Reynolds, J. #10698 2020 Total** | | | **499** | | **38,143.98** | **0** | **2** | **18** | **27** | **18** | | | **-** | | **42,548.59** | **(4,404.61)** |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 12/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Asplundh Construction LLC | 12/28/20 8 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 1/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 1/5/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 1/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 1/11/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 1/21/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 1/21/21 15 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 1/27/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 1/27/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 2/3/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Reynolds, J. #10698 | Communications Constructio | 2/8/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Reynolds, J. #10698 | Communications Constructio | 2/8/21 7 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 2/9/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Reynolds, J. #10698 | Verizon / Braintree | 2/16/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Verizon / Braintree | 2/25/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Bond Civil Utility | 3/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Bond Civil Utility | 3/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Bond Civil Utility | 3/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 3/9/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 3/11/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Reynolds, J. #10698 | Robert J Deveraux Corp | 3/11/21 15 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | - | 152.98 | 305.96 | (36.36) |
| Reynolds, J. #10698 | Bond Civil Utility | 3/28/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Reynolds, J. #10698 | Bond Civil Utility | 3/28/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Reynolds, J. #10698 | Bond Civil Utility | 3/30/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| **Reynolds, J. #10698 2021 Total** | | | **145** | | **10,769.94** | **0** | **0** | **6** | **8** | **2** | | | **-** | | **12,221.20** | **(1,451.26)** |
| **Reynolds, J. #10698 Grand Total** | | | **2413** | | **226,100.93** | **132** | **4** | **45** | **136** | **136** | | | **(336.60)** | | **256,108.20** | **(30,007.27)** |
| Rowe, W. #10701; #15955 | Walgreens Malden | 8/31/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | | 83.87 | 503.19 | (50.31) |
| Rowe, W. #10701; #15955 | Walgreens Malden | 9/1/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | | 83.87 | 503.19 | (50.31) |
| Rowe, W. #10701; #15955 | Walgreens Malden | 9/12/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | | 83.87 | 503.19 | (50.31) |
| Rowe, W. #10701; #15955 | Walgreens Malden | 9/13/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | | 83.87 | 503.19 | (50.31) |
| Rowe, W. #10701; #15955 | Plumb House | 9/14/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Rowe, W. #10701; #15955 | Plumb House | 9/19/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Rowe, W. #10701; #15955 | Robert J Deveraux Corp | 9/20/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Rowe, W. #10701; #15955 | Walgreens Malden | 9/30/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | | 91.20 | 547.20 | (94.32) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Rowe, W. #10701; #15959 | Plumb House | 10/6/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 10/7/16 3 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 136.80 | (23.58) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 10/7/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Rowe, W. #10701; #15959 | Garnett Builders | 10/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Rowe, W. #10701; #15959 | Plumb House | 10/7/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Rowe, W. #10701; #15959 | Plumb House | 10/11/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 10/12/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 10/12/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Rowe, W. #10701; #15959 | D&R General Contracting Inc. | 10/13/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Rowe, W. #10701; #15959 | D&R General Contracting Inc. | 10/13/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Rowe, W. #10701; #15959 | Plumb House | 10/18/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Rowe, W. #10701; #15959 | Walgreens Malden | 10/19/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 91.20 | 547.20 | (94.32) |
| Rowe, W. #10701; #15959 | Plumb House | 11/18/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Rowe, W. #10701; #15959 | Water Dept City of Malden | 11/22/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Rowe, W. #10701; #15959 | Plumb House | 11/23/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Rowe, W. #10701; #15959 | RCN | 11/28/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Rowe, W. #10701; #15959 | Plumb House | 11/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Rowe, W. #10701; #15959 | MWRA | 12/7/16 8 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| **Rowe, W. #10701; #15959 2016 Total** | | | **163** | | **9,372.10** | **0** | **0** | **2** | **0** | **9** | | | **-** | | **11,030.60** | **(1,658.50)** |
| Rowe, W. #10701; #15959 | DCF | 1/10/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Rowe, W. #10701; #15959 | Plumb House | 1/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #15959 | Plumb House | 1/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 1/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 1/30/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Rowe, W. #10701; #15959 | Walgreens Malden | 2/15/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Rowe, W. #10701; #15959 | Plumb House | 2/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 2/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #15959 | Plumb House | 2/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 3/6/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #15959 | National Grid Electric | 3/21/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #15959 | Walgreens Malden | 3/23/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 3/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 3/24/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Rowe, W. #10701; #15959 | Garnett Builders | 3/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #15959 | National Grid Electric | 3/30/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 4/4/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Rowe, W. #10701; #15959 | National Grid Gas | 4/5/17 10 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 4/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 4/10/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 4/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 4/11/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Rowe, W. #10701; #15959 | National Grid Gas | 4/12/17 11 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #15959 | Malden Housing Authority | 4/25/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Rowe, W. #10701; #15959 | National Grid Electric | 5/3/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 5/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 5/4/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Rowe, W. #10701; #15959 | Garnett Builders | 5/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 5/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | |
| | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rowe, W. #10701; #1595¢ | Robert J Deveraux Corp | 5/10/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Rowe, W. #10701; #1595¢ | Robert J Deveraux Corp | 5/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #1595¢ | Robert J Deveraux Corp | 5/11/17 15 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Rowe, W. #10701; #1595¢ | Robert J Deveraux Corp | 5/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #1595¢ | Robert J Deveraux Corp | 5/18/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Rowe, W. #10701; #1595¢ | Robert J Deveraux Corp | 5/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #1595¢ | Robert J Deveraux Corp | 5/30/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Rowe, W. #10701; #1595¢ | Verizon / Braintree | 6/2/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #1595¢ | Robert J Deveraux Corp | 6/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #1595¢ | Robert J Deveraux Corp | 6/15/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Rowe, W. #10701; #1595¢ | Robert J Deveraux Corp | 6/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Rowe, W. #10701; #1595¢ | Robert J Deveraux Corp | 6/20/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Rowe, W. #10701; #1595¢ | D&R General Contracting Inc. | 8/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Rowe, W. #10701; #1595¢ | Robert J Deveraux Corp | 8/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Rowe, W. #10701; #1595¢ | Robert J Deveraux Corp | 8/2/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Rowe, W. #10701; #1595¢ | National Grid Gas | 8/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Rowe, W. #10701; #1595¢ | Robert J Deveraux Corp | 8/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Rowe, W. #10701; #1595¢ | Robert J Deveraux Corp | 8/8/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Rowe, W. #10701; #1595¢ | Walgreens Malden | 8/14/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Rowe, W. #10701; #1595¢ | Walgreens Malden | 9/15/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Rowe, W. #10701; #1595¢ | Walgreens Malden | 9/27/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Rowe, W. #10701; #1595¢ | Malden Housing Authority | 9/30/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Rowe, W. #10701; #1595¢ | Malden Housing Authority | 10/6/17 20 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Rowe, W. #10701; #1595¢ | Garnett Builders | 10/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Rowe, W. #10701; #1595¢ | Malden Housing Authority | 10/25/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Rowe, W. #10701; #1595¢ | Robert J Deveraux Corp | 10/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Rowe, W. #10701; #1595¢ | Robert J Deveraux Corp | 10/31/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Rowe, W. #10701; #1595¢ | National Grid Gas | 11/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Rowe, W. #10701; #15959 2017 Total** | | | 335 | | 18,841.20 | 0 | 0 | 14 | 0 | 5 | | | - | | 22,366.25 | (3,525.05) |
| Rowe, W. #10701; #1595¢ | Tufts Construction | 6/11/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Rowe, W. #10701; #1595¢ | Tufts Construction | 6/11/18 0 | 4 | 84.14 | 336.56 | | | 1.5 | | | 25 | N/A | - | 94.88 | 379.50 | (42.94) |
| Rowe, W. #10701; #1595¢ | Callahan Excavation | 6/13/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Rowe, W. #10701; #1595¢ | National Grid Gas | 6/23/18 15 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Rowe, W. #10701; #1595¢ | Tufts Construction | 6/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Rowe, W. #10701; #1595¢ | Walgreens Malden | 6/26/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Rowe, W. #10701; #1595¢ | Callahan Inc | 6/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Rowe, W. #10701; #1595¢ | Callahan Inc | 6/29/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Rowe, W. #10701; #1595¢ | Callahan Inc | 7/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Rowe, W. #10701; #1595¢ | Callahan Inc | 7/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Rowe, W. #10701; #1595¢ | Callahan Inc | 7/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Rowe, W. #10701; #1595¢ | National Grid Security | 7/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #1595¢ | National Grid Security | 7/15/18 1 | 6 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Rowe, W. #10701; #1595¢ | National Grid Security | 7/15/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Rowe, W. #10701; #1595¢ | National Grid Security | 7/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #1595¢ | National Grid Security | 7/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Rowe, W. #10701; #1595¢ | National Grid Security | 7/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Rowe, W. #10701; #1595¢ | National Grid Security | 7/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #1595¢ | National Grid Security | 7/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Rowe, W. #10701; #15959 Callahan Inc | | 7/23/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Rowe, W. #10701; #15959 Callahan Inc | | 7/24/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Rowe, W. #10701; #15959 National Grid Security | | 7/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 8/3/18 0 | 4 | 168.28 | 673.12 | 2 | | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Rowe, W. #10701; #15959 National Grid Security | | 8/3/18 20 | 4 | 112.18 | 448.72 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Rowe, W. #10701; #15959 National Grid Security | | 8/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 8/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 8/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 8/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Rowe, W. #10701; #15959 National Grid Security | | 8/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Rowe, W. #10701; #15959 National Grid Security | | 8/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 8/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 8/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Rowe, W. #10701; #15959 2018 Total** | | | **190** | | **16,490.58** | **19** | **0** | **1** | **0** | **5** | | | **-** | | **18,595.50** | **(2,104.92)** |
| Rowe, W. #10701; #15959 National Grid Security | | 10/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 National Grid Security | | 12/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Rowe, W. #10701; #15959 Stop & Shop | | 2/26/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Rowe, W. #10701; #15959 Walgreens Malden | | 2/28/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 569.25 | (64.41) |
| Rowe, W. #10701; #15959 Stop & Shop | | 3/10/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Rowe, W. #10701; #15959 Stop & Shop | | 3/20/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Rowe, W. #10701; #15959 Stop & Shop | | 3/23/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Rowe, W. #10701; #15959 Malden Housing Authority | | 3/23/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Rowe, W. #10701; #15959 Robert J Deveraux Corp | | 3/27/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 284.63 | (32.21) |
| Rowe, W. #10701; #15959 Robert J Deveraux Corp | | 3/27/19 19 | 5 | 56.09 | 280.45 | | | | | | ◇26 | ◇N/A | - | 63.25 | 316.25 | (35.80) |
| Rowe, W. #10701; #15959 Malden Housing Authority | | 3/29/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Rowe, W. #10701; #15959 Allied Paving | | 4/3/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Rowe, W. #10701; #15959 Allied Paving | | 4/3/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 94.88 | (10.74) |
| Rowe, W. #10701; #15959 Allied Paving | | 4/4/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer [A] | Detail/Location [B], [C], [E] | Start [D] | Hrs [F] | Rate [G] | Paid [H] | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rowe, W. #10701; #1595 | Allied Paving | 4/4/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 94.88 | (10.74) |
| Rowe, W. #10701; #1595 | D&R General Contracting Inc. | 4/10/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Rowe, W. #10701; #1595 | D&R General Contracting Inc. | 4/10/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 94.88 | (10.74) |
| Rowe, W. #10701; #1595 | Stop & Shop | 4/13/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Rowe, W. #10701; #1595 | Stop & Shop | 4/13/19 18 | 4 | 112.18 | 448.72 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 131.82 | 527.28 | (78.56) |
| Rowe, W. #10701; #1595 | Robert J Deveraux Corp | 4/22/19 7 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Rowe, W. #10701; #1595 | Tufts Construction | 4/22/19 8 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Rowe, W. #10701; #1595 | Allied Paving | 4/24/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Rowe, W. #10701; #1595 | Robert J Deveraux Corp | 4/25/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Rowe, W. #10701; #1595 | Robert J Deveraux Corp | 4/29/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Rowe, W. #10701; #1595 | Robert J Deveraux Corp | 4/29/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 189.75 | (21.47) |
| Rowe, W. #10701; #1595 | Polls | 11/5/19 0 | 6 | 59.92 | 359.52 | | | | | | ◇26 | ◇N/A | - | 65.91 | 395.46 | (35.94) |
| **Rowe, W. #10701; #15959 2019 Total** | | | **229** | | **20,383.75** | **24** | **0** | **4** | **0** | **5** | | | **-** | | **23,028.91** | **(2,645.16)** |
| Rowe, W. #10701; #1595 | MWRA | 1/2/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Rowe, W. #10701; #1595 | National Grid Electric | 1/7/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Rowe, W. #10701; #1595 | Harlan Electric | 1/15/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Rowe, W. #10701; #1595 | Harlan Electric | 1/22/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Rowe, W. #10701; #1595 | National Grid Electric | 1/27/20 9 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Rowe, W. #10701; #1595 | Robert J Deveraux Corp | 1/28/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Rowe, W. #10701; #1595 | Verizon / Braintree | 2/3/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Rowe, W. #10701; #1595 | Magic Wand Productions, Inc | 2/7/20 4 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | ◇27 | ◇[D] | - | 148.30 | 296.60 | (26.99) |
| Rowe, W. #10701; #1595 | Magic Wand Productions, Inc | 2/7/20 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 395.46 | (35.98) |
| Rowe, W. #10701; #1595 | Magic Wand Productions, Inc | 2/7/20 20 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Rowe, W. #10701; #1595 | MWRA | 2/12/20 10 | 4 | 59.92 | 239.68 | | | | | | ◇27 | ◇N/A | - | 65.91 | 263.64 | (23.96) |
| Rowe, W. #10701; #1595 | National Grid Gas | 2/25/20 9 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Rowe, W. #10701; #1595 | Polls | 3/3/20 0 | 12 | 59.92 | 719.04 | | | | | | ◇27 | ◇N/A | - | 65.91 | 790.92 | (71.88) |
| Rowe, W. #10701; #1595 | Robert J Deveraux Corp | 3/9/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | ◇27 | ◇[D] | - | 148.30 | 148.30 | (13.50) |
| Rowe, W. #10701; #1595 | Robert J Deveraux Corp | 3/9/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Rowe, W. #10701; #1595 | Robert J Deveraux Corp | 3/9/20 19 | 5 | 59.92 | 299.60 | | | | | | ◇27 | ◇N/A | - | 65.91 | 329.55 | (29.95) |
| Rowe, W. #10701; #1595 | Tufts Construction | 3/11/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Rowe, W. #10701; #1595 | Tufts Construction | 3/11/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 197.73 | (17.99) |
| Rowe, W. #10701; #1595 | Verizon / Braintree | 5/15/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Rowe, W. #10701; #1595 | National Grid Gas | 5/19/20 10 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Rowe, W. #10701; #1595 | National Grid Gas | 5/19/20 18 | 3 | 89.87 | 269.61 | | | 1.5 | | | ◇27 | ◇[D] | - | 98.87 | 296.60 | (26.99) |
| Rowe, W. #10701; #1595 | National Grid Gas | 6/12/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 65.91 | 527.28 | (47.92) |
| Rowe, W. #10701; #1595 | National Grid Electric | 8/24/20 9 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #1595 | National Grid Electric | 8/24/20 17 | 3 | 89.87 | 269.61 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 305.96 | (36.34) |
| Rowe, W. #10701; #1595 | Polls | 9/1/20 0 | 6 | 59.92 | 359.52 | | | | | | ◇27 | ◇N/A | - | 67.99 | 407.94 | (48.42) |
| Rowe, W. #10701; #1595 | Dellbrook Construction | 9/3/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #1595 | Tufts Construction | 9/16/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #1595 | Tufts Construction | 9/16/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Rowe, W. #10701; #1595 | National Grid Gas | 9/22/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #1595 | National Grid Gas | 9/22/20 16 | 5 | 89.87 | 449.35 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 509.93 | (60.57) |
| Rowe, W. #10701; #1595 | Charles Construction | 10/8/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #1595 | Asplundh Construction LLC | 10/15/20 8 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #1595 | Asplundh Construction LLC | 10/15/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 203.97 | (24.23) |
| Rowe, W. #10701; #1595 | Robert J Deveraux Corp | 10/19/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #1595 | Robert J Deveraux Corp | 10/19/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇27 | ◇[D] | - | 101.99 | 101.99 | (12.12) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CR] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rowe, W. #10701; #15959 | Communications Construction | 10/21/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Rowe, W. #10701; #15959 | Communications Construction | 10/21/20 7 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Rowe, W. #10701; #15959 | Communications Construction | 10/22/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Rowe, W. #10701; #15959 | Communications Construction | 10/22/20 7 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 10/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 10/23/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 10/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 11/5/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Rowe, W. #10701; #15959 | Tufts Construction | 11/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | Tufts Construction | 11/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | Tufts Construction | 11/10/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Rowe, W. #10701; #15959 | Tufts Construction | 11/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Rowe, W. #10701; #15959 2020 Total** | | | **280** | | **18,020.54** | **0** | **0** | **12** | **0** | **6** | | | **-** | | **20,144.83** | **(2,124.29)** |
| Rowe, W. #10701; #15959 | Caruso & McGovern | 1/19/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | National Grid Gas | 1/20/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | National Grid Gas | 1/20/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 1/27/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 1/27/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 2/1/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Rowe, W. #10701; #15959 | Keenean | 2/3/21 0 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 2/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | National Grid Electric | 2/12/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | Bond Civil Utilty | 3/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | Bond Civil Utilty | 3/27/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 3/29/21 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 28 | [D] | - | 101.99 | 305.96 | (36.34) |
| Rowe, W. #10701; #15959 | Extenet Systems | 3/31/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | ElecComm Corporation | 4/2/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | Verizon / Braintree | 4/3/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 4/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 4/5/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Rowe, W. #10701; #15959 | Asplundh Tree | 4/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | Asplundh Tree | 4/7/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 4/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Rowe, W. #10701; #15959 | Robert J Deveraux Corp | 4/8/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Rowe, W. #10701; #15959 2021 Total** | | | **132** | | **8,149.04** | **0** | **0** | **5** | **0** | **0** | | | **-** | | **9,246.64** | **(1,097.60)** |
| **Rowe, W. #10701; #15959 Grand Total** | | | **1329** | | **91,257.21** | **43** | **0** | **38** | **0** | **30** | | | **-** | | **104,412.73** | **(13,155.52)** |
| Russell, K. #16273 | Allied Paving | 5/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Russell, K. #16273 | Dellbrook Construction | 5/27/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Russell, K. #16273 | Robert J Deveraux Corp | 5/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Russell, K. #16273 | Allied Paving | 6/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Russell, K. #16273 | Allied Paving | 6/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Russell, K. #16273 | Allied Paving | 6/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Russell, K. #16273 | Communications Construction | 6/12/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Russell, K. #16273 | Tufts Construction | 6/12/20 11 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Russell, K. #16273 | Robert J Deveraux Corp | 7/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Russell, K. #16273 | Robert J Devereux Corp | 7/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Robert J Devereux Corp | 7/30/20 15 | 1 | 89.87 | 89.87 | | | | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Russell, K. #16273 | Robert J Devereux Corp | 8/3/20 7 | 8 | 59.92 | 479.36 | | | 1.5 | | | 27 | [D] | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Robert J Devereux Corp | 8/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | McCourt Co | 8/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Malden Housing Authority | 8/15/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Russell, K. #16273 | Verizon / Braintree | 8/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Newport Construction | 8/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Communications Construction | 8/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Barletta | 8/31/20 6 | 8 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Russell, K. #16273 | Barletta | 8/31/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Russell, K. #16273 | Communications Construction | 9/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | NEUCO | 9/9/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Russell, K. #16273 | NEUCO | 9/9/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Russell, K. #16273 | National Grid Gas | 9/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Communications Construction | 9/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Dellbrook Construction | 9/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Charles Construction | 9/21/20 7 | 8 | 59.92 | 89.87 | | | | | | 27 | N/A | (389.49) | 67.99 | 543.92 | (454.05) |
| Russell, K. #16273 | Robert J Devereux Corp | 9/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Robert J Devereux Corp | 9/24/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Russell, K. #16273 | Robert J Devereux Corp | 9/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Robert J Devereux Corp | 9/28/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Russell, K. #16273 | Verizon / Braintree | 9/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Robert J Devereux Corp | 10/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | NEUCO | 10/8/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Russell, K. #16273 | NEUCO | 10/8/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Russell, K. #16273 | NEUCO | 10/8/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Russell, K. #16273 | Robert J Devereux Corp | 10/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Mirra Construction | 10/15/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Russell, K. #16273 | Robert J Devereux Corp | 10/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Mirra Construction | 10/15/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Russell, K. #16273 | Mirra Construction | 10/15/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Russell, K. #16273 | Robert J Devereux Corp | 10/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Allied Paving | 10/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Allied Paving | 10/21/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Russell, K. #16273 | Newport Construction | 10/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Atlantic Construction | 10/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Verizon / Braintree | 10/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Alpha Business Center | 11/5/20 19 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Alpha Business Center | 11/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Charles Construction | 11/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Communications Construction | 11/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Robert J Devereux Corp | 11/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Mirra Construction | 11/19/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Russell, K. #16273 | Mirra Construction | 11/19/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Russell, K. #16273 | Mirra Construction | 11/19/20 3 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 458.93 | (54.53) |
| Russell, K. #16273 | Newport Construction | 11/20/20 7 | 8 | 59.92 | 479.36 | | | 1.5 | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Asplundh Construction LLC | 11/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Russell, K. #16273 | Communications Construction | 12/1/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Russell, K. #16273 | Barletta | 12/2/20 0 | 2 | 89.87 | 179.74 | | | | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Russell, K. #16273 | Barletta | 12/2/20 22 | 2 | 59.92 | 119.84 | | | | | 1.5 | 27 | [D] | - | 67.99 | 135.98 | (16.14) |
| Russell, K. #16273 | Mirra Construction | 12/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Bond Civil Utility | 12/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Bond Civil Utility | 12/8/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Russell, K. #16273 | Bond Civil Utility | 12/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Malden Housing Authority | 12/13/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Russell, K. #16273 | Bond Civil Utility | 12/14/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Russell, K. #16273 2020 Total** | | | 398 | | 24,761.53 | 0 | 0 | 9 | 0 | 9 | | | (389.49) | | 28,432.72 | (3,671.19) |
| Russell, K. #16273 | Malden Housing Authority | 12/17/20 16 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Russell, K. #16273 | Robert J Deveraux Corp | 12/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | National Grid Gas | 12/28/20 0 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 28 | [D], [E], [B], [C] | - | 152.98 | 152.98 | (18.18) |
| Russell, K. #16273 | National Grid Gas | 12/28/20 14 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | National Grid Gas | 12/28/20 22 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Russell, K. #16273 | Asplundh Construction LLC | 12/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Asplundh Construction LLC | 12/29/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | N/A | - | 101.99 | 101.99 | (12.12) |
| Russell, K. #16273 | Communications Construction | 12/31/20 8 | 8 | 89.87 | 718.96 | | 1.5 | | | | 28 | [D] | - | 101.99 | 815.88 | (96.92) |
| Russell, K. #16273 | National Grid Electric | 12/31/20 8 | 4 | 89.87 | 359.48 | | 1.5 | | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Russell, K. #16273 | Robert J Deveraux Corp | 1/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Robert J Deveraux Corp | 1/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Communications Construction | 1/13/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Communications Construction | 1/13/21 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Russell, K. #16273 | Walgreens Malden | 1/17/21 6 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Russell, K. #16273 | National Grid Gas | 1/20/21 0 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 28 | [D] | - | 152.98 | 305.96 | (36.36) |
| Russell, K. #16273 | National Grid Gas | 1/20/21 16 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Bond Civil Utility | 1/22/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Communications Construction | 1/27/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Russell, K. #16273 | National Grid Electric | 1/27/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Robert J Deveraux Corp | 1/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Bond Civil Utility | 2/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Robert J Deveraux Corp | 2/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Bond Civil Utility | 2/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Bond Civil Utility | 2/14/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Robert J Deveraux Corp | 2/16/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Russell, K. #16273 | Stop & Shop | 2/19/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Russell, K. #16273 | Robert J Deveraux Corp | 2/22/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Robert J Deveraux Corp | 2/22/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Russell, K. #16273 | Stop & Shop | 2/23/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Russell, K. #16273 | ElecComm Corporation | 2/25/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Robert J Deveraux Corp | 2/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Robert J Deveraux Corp | 2/26/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Russell, K. #16273 | Bond Civil Utility | 2/27/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Bond Civil Utility | 3/4/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Russell, K. #16273 | Bond Civil Utility | 3/4/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Russell, K. #16273 | National Grid Electric | 3/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Robert J Deveraux Corp | 3/10/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Robert J Deveraux Corp | 3/10/21 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 28 | [D] | - | 101.99 | 305.96 | (36.34) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Russell, K. #16273 | Asplundh Tree | 3/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | United Properties | 3/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Bond Civil Utility | 3/29/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Russell, K. #16273 | Bond Civil Utility | 3/29/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Russell, K. #16273 | Bond Civil Utility | 4/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Russell, K. #16273 | Bond Civil Utility | 4/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Russell, K. #16273 2021 Total** | | | 255 | | 16,762.14 | 0 | 2 | 8 | 0 | 5 | | | - | | 19,020.20 | (2,258.06) |
| **Russell, K. #16273 Grand Total** | | | 653 | | 41,523.67 | 0 | 2 | 17 | 0 | 14 | | | (389.49) | | 47,452.92 | (5,929.25) |
| | | | | | | | | | | | | | | | | |
| Selfridge, C. #15799 | Verizon / Braintree | 7/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Walgreens Malden | 7/18/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | | 94.88 | 569.25 | (64.41) |
| Selfridge, C. #15799 | Walgreens Malden | 7/20/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | | 94.88 | 569.25 | (64.41) |
| Selfridge, C. #15799 | Callahan Inc | 7/23/18 7 | 8 | 84.14 | 673.12 | | | 1.5 | | | 25 | [D], [E], [B], [C] | | 94.88 | 759.00 | (85.88) |
| Selfridge, C. #15799 | Callahan Inc | 7/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Callahan Inc | 8/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Callahan Inc | 8/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Callahan Inc | 8/7/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | GTA Co., Inc. | 8/10/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Callahan Inc | 8/16/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Callahan Inc | 8/17/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | MWRA | 8/22/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | MWRA | 8/23/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | MWRA | 9/6/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | National Grid Security | 9/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 9/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 9/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 9/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 9/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Selfridge, C. #15799 | National Grid Security | 9/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Selfridge, C. #15799 | National Grid Security | 9/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 9/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 9/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | Phoenix Communications | 9/13/18 0 | 1 | 56.09 | 56.09 | | | | | | 25 | N/A | | 63.25 | 63.25 | (7.16) |
| Selfridge, C. #15799 | National Grid Security | 9/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 9/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Selfridge, C. #15799 | National Grid Security | 9/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Selfridge, C. #15799 | National Grid Security | 9/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Selfridge, C. #15799 | National Grid Security | 9/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 9/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 9/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Selfridge, C. #15799 | National Grid Security | 9/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Selfridge, C. #15799 | National Grid Security | 9/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 9/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 9/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 9/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 9/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 9/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Selfridge, C. #15799 | National Grid Security | 9/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Selfridge, C. #15799 | National Grid Security | 9/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 9/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 9/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, C. #15799 | National Grid Security | 9/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, C. #15799 | National Grid Security | 9/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 9/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, C. #15799 | National Grid Security | 10/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, C. #15799 | National Grid Security | 10/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, C. #15799 | National Grid Security | 10/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, C. #15799 | National Grid Security | 10/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Selfridge, C. #15799 2018 Total** | | | **295** | | **28,269.59** | **38** | **0** | **0** | **1** | **10** | | | **-** | | **31,878.00** | **(3,608.41)** |
| Selfridge, C. #15799 | National Grid Security | 10/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/9/18 7 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Selfridge, C. #15799 | National Grid Security | 10/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Selfridge, C. #15799 | National Grid Security | 10/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, C. #15799 | National Grid Security | 10/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, C. #15799 | National Grid Security | 10/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Selfridge, C. #15799 | National Grid Security | 10/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 10/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 11/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 11/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Selfridge, C. #15799 | National Grid Security | 11/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 11/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 11/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, C. #15799 | National Grid Security | 11/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, C. #15799 | National Grid Security | 11/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 11/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 11/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, C. #15799 | National Grid Security | 11/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, C. #15799 | National Grid Security | 11/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Selfridge, C. #15799 | National Grid Security | 11/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, C. #15799 | National Grid Security | 11/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, C. #15799 | National Grid Security | 11/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Selfridge, C. #15799 | National Grid Security | 11/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Selfridge, C. #15799 | National Grid Security | 11/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 11/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Selfridge, C. #15799 | National Grid Security | 11/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, C. #15799 | National Grid Security | 11/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, C. #15799 | National Grid Security | 11/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 11/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Selfridge, C. #15799 | National Grid Security | 11/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 11/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Selfridge, C. #15799 | National Grid Security | 11/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 11/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 11/30/18 0 | 4 | 168.28 | 673.12 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Selfridge, C. #15799 | National Grid Security | 11/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Selfridge, C. #15799 | National Grid Security | 12/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, C. #15799 | National Grid Security | 12/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, C. #15799 | National Grid Security | 12/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, C. #15799 | National Grid Security | 12/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, C. #15799 | National Grid Security | 12/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, C. #15799 | National Grid Security | 12/25/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Selfridge, C. #15799 | National Grid Security | 12/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, C. #15799 | National Grid Security | 12/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, C. #15799 | National Grid Security | 12/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Selfridge, C. #15799 | National Grid Security | 12/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Selfridge, C. #15799 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 2/5/19 7 | 8 | 56.09 | 448.72 | 2 | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 2/5/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 2/6/19 7 | 8 | 56.09 | 448.72 | 2 | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | As Corrected | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 2/6/19 15 | 3 | 84.14 | 252.42 | | | | 1.5 | | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Selfridge, C. #15799 | Callahan Inc | 2/11/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | City of Malden Waterworks & | 2/12/19 8 | 4 | 56.09 | 224.36 | | | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 2/19/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 2/19/19 8 | 1 | 84.14 | 84.14 | | | | 1.5 | | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 2/21/19 15 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 2/22/19 16 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 2/25/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 2/25/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, C. #15799 | Callahan Inc | 2/28/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 3/1/19 16 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 3/8/19 16 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | National Grid Electric | 3/11/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Caruso & McGovern | 3/12/19 8 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | National Grid Gas | 3/13/19 7 | 4 | 56.09 | 224.36 | | | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Selfridge, C. #15799 | Callahan Inc | 3/14/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Callahan Inc | 3/14/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, C. #15799 | Water Dept City of Malden | 3/18/19 8 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 3/19/19 16 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 3/20/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 3/20/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 3/21/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | In Site Contracting | 3/22/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Callahan Inc | 3/25/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 4/1/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 4/1/19 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 4/2/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 4/2/19 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Selfridge, C. #15799 | Mercurio Brothers | 4/4/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 4/5/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 4/8/19 7 | 4 | 56.09 | 224.36 | | | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Selfridge, C. #15799 | Caruso & McGovern | 4/9/19 8 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Mercurio Brothers | 4/10/19 8 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Mercurio Brothers | 4/10/19 16 | 1 | 84.14 | 84.14 | | | | 1.5 | | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, C. #15799 | White Mountain Cable | 4/11/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Verizon / Braintree | 4/23/19 8 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | City of Malden DPW | 4/24/19 0 | 5 | 84.14 | 420.70 | | | | | | 1.5 | | 26 | [D] | - | 94.88 | 474.38 | (53.68) |
| Selfridge, C. #15799 | City of Malden DPW | 4/24/19 21 | 3 | 56.09 | 168.27 | | | | | | | | 26 | N/A | - | 63.25 | 189.75 | (21.48) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 4/30/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 4/30/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, C. #15799 | Callahan Inc | 5/1/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 5/3/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 5/8/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 5/8/19 15 | 2 | 84.14 | 168.28 | | | | 1.5 | | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Selfridge, C. #15799 | Charles Construction | 5/17/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 5/20/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | GTA Co., Inc. | 5/22/19 7 | 8 | 56.09 | 448.72 | | | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | GTA Co., Inc. | 5/22/19 15 | 1 | 84.14 | 84.14 | | | | 1.5 | | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA — As Corrected | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Selfridge, C. #15799 | Charles Construction | 5/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Feeney Bros Excavation | 5/24/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Selfridge, C. #15799 | Charles Construction | 5/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Allied Paving | 5/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Feeney Bros Excavation | 5/30/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Selfridge, C. #15799 | Allied Paving | 5/30/19 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 26 | [D] | - | 94.88 | 379.50 | (42.94) |
| Selfridge, C. #15799 | Feeney Bros Excavation | 5/30/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | [D] | - | 63.25 | 316.25 | (35.80) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 6/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 6/3/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, C. #15799 | Tufts Construction | 6/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Tufts Construction | 6/4/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 6/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 6/6/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 6/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 6/7/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, C. #15799 | Stop & Shop | 6/8/19 13 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Selfridge, C. #15799 | Mirra Construction | 6/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 6/11/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Selfridge, C. #15799 | Callahan Inc | 6/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Homer Cons | 6/14/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 6/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 6/17/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 6/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 6/19/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 6/19/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Selfridge, C. #15799 | SPS New England | 6/24/19 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Selfridge, C. #15799 | SPS New England | 6/24/19 4 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (22.09) |
| Selfridge, C. #15799 | Charles Construction | 6/24/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Selfridge, C. #15799 | SPS New England | 6/24/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 7/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 7/10/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 7/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 7/11/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 7/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, C. #15799 | Feeney Bros Excavation | 7/17/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Selfridge, C. #15799 | Callahan Inc | 7/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 7/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 7/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, C. #15799 | Callahan Inc | 7/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, C. #15799 | Callahan Inc | 8/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, C. #15799 | National Grid Gas | 8/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, C. #15799 | National Grid Gas | 8/9/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 8/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, C. #15799 | Callahan Inc | 8/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, C. #15799 | Callahan Inc | 8/14/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 8/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 8/16/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 8/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Verified Multipliers | | | | | Analysis by Michelle Smith, CPA / As Corrected | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME [F] | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 8/21/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 8/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 8/23/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 8/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, C. #15799 | Faces Brewing | 8/29/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 8/30/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 9/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | D&R General Contracting Inc. | 9/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Feeney Bros Excavation | 9/16/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Selfridge, C. #15799 | Feeney Bros Excavation | 9/16/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Selfridge, C. #15799 | Water Dept City of Malden | 9/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Water Dept City of Malden | 9/18/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, C. #15799 | Feeney Bros Excavation | 9/26/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Selfridge, C. #15799 | Feeney Bros Excavation | 9/26/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Selfridge, C. #15799 | Charles Construction | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 10/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 10/3/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 10/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | In Site Contracting | 10/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 10/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | GZA | 10/15/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Selfridge, C. #15799 | Caruso & McGovern | 10/15/19 0 | 4 | 89.87 | 359.48 | | | | | 1.5 | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Selfridge, C. #15799 | Caruso & McGovern | 10/15/19 20 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 10/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 10/17/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, C. #15799 | Newport Construction | 10/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Newport Construction | 10/18/19 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Selfridge, C. #15799 | D&R General Contracting Inc. | 10/20/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Selfridge, C. #15799 | D&R General Contracting Inc. | 10/20/19 0 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Selfridge, C. #15799 | D&R General Contracting Inc. | 10/20/19 0 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 444.89 | (40.49) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 10/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 10/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | D&R General Contracting Inc. | 10/28/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 10/28/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, C. #15799 | D&R General Contracting Inc. | 10/28/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Selfridge, C. #15799 | Tufts Construction | 10/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 10/30/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Selfridge, C. #15799 | Tufts Construction | 10/30/19 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 10/30/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 11/1/19 19 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 11/1/19 19 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Callahan Inc | 11/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | D&R General Contracting Inc. | 11/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 11/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 11/15/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 11/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 11/18/19 2 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE [F] | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 11/18/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 11/18/19 18 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 11/20/19 7 | 6 | 59.92 | 359.52 | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Selfridge, C. #15799 | Hallamore Corp | 11/25/19 9 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 11/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Olympic Roofing | 12/5/19 3 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| **Selfridge, C. #15799 2019 Total** | | | 1268 | | 104,372.81 | 78 | 3 | 38 | 0 | 34 | | | - | | 117,746.06 | (13,373.25) |
| Selfridge, C. #15799 | MWRA | 12/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 12/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | National Grid Electric | 12/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Bond Brothers | 12/21/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Bartlett Consolidated LLC | 12/23/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Bartlett Consolidated LLC | 12/23/19 16 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 12/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Electric Light Co Inc | 1/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | National Grid Gas | 1/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | City of Malden Waterworks & | 1/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/8/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/8/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Selfridge, C. #15799 | Bond Civil Utilty | 1/13/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/14/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | National Grid Gas | 1/22/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Selfridge, C. #15799 | Walgreens Malden | 1/22/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Selfridge, C. #15799 | Walgreens Malden | 1/22/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/22/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/22/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Selfridge, C. #15799 | National Grid Electric | 1/28/20 0 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, C. #15799 | Walgreens Malden | 1/28/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Selfridge, C. #15799 | National Grid Electric | 1/28/20 17 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/29/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 296.60 | (26.99) |
| Selfridge, C. #15799 | Caruso & McGovern | 1/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/29/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/29/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Selfridge, C. #15799 | Eversource | 1/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Asplundh Construction LLC | 2/3/20 20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Tufts Construction | 2/5/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, C. #15799 | Tufts Construction | 2/5/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Selfridge, C. #15799 | Tufts Construction | 2/6/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | MWRA | 2/10/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 2/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 2/11/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, C. #15799 | National Grid Gas | 2/12/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Selfridge, C. #15799 | Callahan Inc | 2/13/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Selfridge, C. #15799 | Verizon / Braintree | 2/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | McCourt Co | 2/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | National Grid Electric | 2/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Caruso & McGovern | 2/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 2/21/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Bond Civil Utility | 2/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Bond Civil Utility | 2/25/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Selfridge, C. #15799 | Bond Civil Utility | 2/26/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Bond Civil Utility | 2/27/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Selfridge, C. #15799 | Bond Civil Utility | 2/27/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Selfridge, C. #15799 | Bond Civil Utility | 2/27/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | National Grid Gas | 3/5/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | National Grid Gas | 3/5/20 17 | 7 | 89.87 | 629.09 | | | 1.5 | | | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Selfridge, C. #15799 | National Grid Gas | 3/6/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 3/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 3/9/20 16 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 3/10/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 3/10/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 3/10/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Selfridge, C. #15799 | Shawmut Construction | 3/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 3/12/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 3/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Bond Civil Utility | 3/17/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 3/17/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Selfridge, C. #15799 | National Grid Electric | 3/22/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | 1.5 | | 27 | [D] | - | 148.30 | 296.60 | (26.99) |
| Selfridge, C. #15799 | National Grid Electric | 3/22/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Selfridge, C. #15799 | National Grid Electric | 3/22/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 3/23/20 11 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Harlan Electric | 3/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Harlan Electric | 3/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | National Grid Electric | 3/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Bond Civil Utility | 3/29/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | National Grid Electric | 4/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | National Grid Electric | 4/1/20 16 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Selfridge, C. #15799 | Verizon / Braintree | 4/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | National Grid Electric | 4/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Asplundh Construction LLC | 4/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Bond Civil Utility | 4/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Bond Civil Utility | 4/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | National Grid Electric | 4/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | National Grid Electric | 4/14/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, C. #15799 | Bond Civil Utility | 4/16/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Selfridge, C. #15799 | Bond Civil Utility | 4/16/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Selfridge, C. #15799 | Bond Civil Utility | 4/17/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | National Grid Electric | 4/18/20 7 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Selfridge, C. #15799 | National Grid Electric | 4/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Walgreens Malden | 4/19/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | [F] x [G] | Rate | Pay [CP] = [F] x [CR] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selfridge, C. #15799 | Bond Civil Utility | 4/21/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Asplundh Construction LLC | 4/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Bond Civil Utility | 4/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Verizon / Braintree | 5/1/20 8 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Selfridge, C. #15799 | Verizon / Braintree | 5/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Bond Civil Utility | 5/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Bond Civil Utility | 5/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Bond Civil Utility | 5/4/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Selfridge, C. #15799 | National Grid Gas | 5/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Bond Civil Utility | 5/4/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Selfridge, C. #15799 | Asplundh Construction LLC | 5/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Asplundh Construction LLC | 5/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Malden Housing Authority | 5/7/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Selfridge, C. #15799 | Verizon / Braintree | 5/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Harlan Electric | 5/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | National Grid Gas | 5/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | National Grid Gas | 5/14/20 16 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Selfridge, C. #15799 | Verizon / Braintree | 5/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | National Grid Electric | 5/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Asplundh Construction LLC | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | RM Pacella | 5/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Asplundh Tree | 5/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Barletta | 5/27/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, C. #15799 | Barletta | 5/27/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Selfridge, C. #15799 | Asplundh Construction LLC | 5/28/20 8 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, C. #15799 | Asplundh Construction LLC | 5/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Walgreens Malden | 5/28/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Selfridge, C. #15799 | Dellbrook Construction | 5/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Barletta | 6/3/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, C. #15799 | Barletta | 6/3/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Selfridge, C. #15799 | Eversource | 6/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Asplundh Tree | 6/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 6/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 6/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 6/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 6/9/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, C. #15799 | Eversource | 6/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Cambridge DPW | 6/13/20 20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 6/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Caruso & McGovern | 6/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, C. #15799 | Dellbrook Construction | 7/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Dellbrook Construction | 8/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | National Grid Electric | 8/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 8/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | National Grid Electric | 8/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | McCourt Co | 8/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | National Grid Electric | 8/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 8/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | |
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | As Corrected | | |

| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selfridge, C. #15799 | Robert J Deveraux Corp | 8/19/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | National Grid Electric | 8/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Flett | 8/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Flett | 8/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Communications Construction | 9/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Dellbrook Construction | 9/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Communications Construction | 9/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | National Grid Electric | 9/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Bond Civil Utility | 9/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Verizon / Braintree | 9/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 9/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 9/15/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 9/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 9/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | Dellbrook Construction | 9/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 9/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 9/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Dellbrook Construction | 9/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Newport Construction | 9/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Newport Construction | 9/23/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | Dellbrook Construction | 9/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Dellbrook Construction | 9/30/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Selfridge, C. #15799 | D&R General Contracting Inc. | 10/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | D&R General Contracting Inc. | 10/2/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Selfridge, C. #15799 | Olympic Roofing | 10/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | NEUCO | 10/6/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 10/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | NEUCO | 10/6/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 10/6/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | NEUCO | 10/6/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Selfridge, C. #15799 | Communications Construction | 10/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | In Site Contracting | 10/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Verizon / Braintree | 10/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | RHI | 10/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Communications Construction | 10/19/20 7 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Selfridge, C. #15799 | Nelson Tree Service | 10/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Allied Paving | 10/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Allied Paving | 10/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Allied Paving | 10/26/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 10/28/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 10/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | ElecComm Corporation | 10/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 10/30/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 11/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 11/3/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | National Grid Gas | 11/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | National Grid Gas | 11/4/20 16 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Selfridge, C. #15799 | Alpha Business Center | 11/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selfridge, C. #15799 | Robert J Deveraux Corp | 11/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Mirra Construction | 11/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | GZA | 11/13/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Selfridge, C. #15799 | ElecComm Corporation | 11/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Newport Construction | 11/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | National Grid Gas | 11/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | National Grid Gas | 11/20/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | National Grid Electric | 11/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Barletta | 12/1/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | Barletta | 12/1/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Selfridge, C. #15799 | ElecComm Corporation | 12/3/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 12/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 12/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | Communications Construction | 12/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Communications Construction | 12/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | Bond Civil Utility | 12/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 12/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 12/11/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | Midway Utilities | 12/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Midway Utilities | 12/14/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Selfridge, C. #15799 | Asplundh Construction LLC | 12/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Selfridge, C. #15799 2020 Total** | | | **1260** | | **79,946.81** | **0** | **0** | **37** | **0** | **22** | | | **-** | | **88,960.66** | **(9,013.85)** |
| Selfridge, C. #15799 | Asplundh Construction LLC | 12/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Bond Civil Utility | 12/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Communications Construction | 12/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Communications Construction | 12/30/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | Barletta | 1/5/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | Barletta | 1/5/21 7 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/6/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/6/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | Verizon / Braintree | 1/7/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Communications Construction | 1/8/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/12/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | National Grid Electric | 1/13/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | National Grid Electric | 1/14/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Communications Construction | 1/15/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/19/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/19/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | National Grid Electric | 1/20/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | National Grid Gas | 1/21/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/25/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 1/25/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Selfridge, C. #15799 | Communications Construction | 1/27/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Selfridge, C. #15799 | National Grid Electric | 1/27/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Caruso & McGovern | 1/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Bond Civil Utility | 2/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Merged | Shift | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | | |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 2/5/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 2/5/21 15 | 1 | 89.87 | 89.87 | | | | | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | Mirra Construction | 2/8/21 8 | 4 | 59.92 | 239.68 | | | 1.5 | | | | 28 | [D] | - | 67.99 | 271.96 | (32.28) |
| Selfridge, C. #15799 | FRS Roofing | 2/10/21 7 | 4 | 59.92 | 239.68 | | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Selfridge, C. #15799 | Communications Construction | 2/12/21 8 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Newport Construction | 2/17/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 2/24/21 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 2/24/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Bond Civil Utility | 3/26/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Selfridge, C. #15799 | Bond Civil Utility | 3/26/21 23 | 1 | 59.92 | 59.92 | | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Bond Civil Utility | 3/31/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 4/5/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 4/5/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 4/7/21 7 | 8 | 59.92 | 479.36 | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, C. #15799 | Robert J Deveraux Corp | 4/7/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Selfridge, C. #15799 2021 Total** | | | 246 | | 15,279.42 | | 0 | 0 | 9 | 0 | 2 | | | - | | 17,337.45 | (2,058.03) |
| **Selfridge, C. #15799 Grand Total** | | | 3069 | | 227,868.63 | | 116 | 3 | 84 | 1 | 68 | | | - | | 255,922.17 | (28,053.54) |
| | | | | | | | | | | | | | | | | | |
| Selfridge, R. #10705 | Plumb House | 12/7/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Selfridge, R. #10705 | Plumb House | 12/7/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 23 | [D] | - | 91.20 | 91.20 | (15.72) |
| Selfridge, R. #10705 | National Grid Electric | 12/10/16 7 | 6 | 50.32 | 301.92 | | | | | | | 23 | N/A | - | 60.80 | 364.80 | (62.88) |
| Selfridge, R. #10705 | National Grid Electric | 12/10/16 5 | 2 | 75.48 | 150.96 | | | | | 1.5 | | 23 | N/A | - | 91.20 | 182.40 | (31.44) |
| **Selfridge, R. #10705 2016 Total** | | | 17 | | 930.92 | | 0 | 0 | 1 | 0 | 1 | | | - | | 1,124.80 | (193.88) |
| Selfridge, R. #10705 | National Grid Gas | 1/9/17 10 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | National Grid Gas | 1/9/17 17 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Selfridge, R. #10705 | MWRA | 1/11/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 1/13/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Plumb House | 1/18/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Plumb House | 1/20/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Plumb House | 1/23/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Plumb House | 1/31/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Verizon / Braintree | 2/2/17 16 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Rubicon Builders | 2/3/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/7/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | DCF | 2/10/17 12 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/17/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/17/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Selfridge, R. #10705 | Plumb House | 2/18/17 19 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Rubicon Builders | 2/20/17 7 | 4 | 75.48 | 301.92 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Selfridge, R. #10705 | Plumb House | 2/25/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/28/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/28/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Selfridge, R. #10705 | DCF | 3/3/17 12 | 4 | 50.32 | 201.28 | | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Selfridge, R. #10705 | Plumb House | 3/6/17 9 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Garnett Builders | 3/7/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Callahan Inc | 3/10/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/13/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/20/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/24/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/27/17 19 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/31/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/31/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/3/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Selfridge, R. #10705 | National Grid Gas | 4/5/17 11 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | National Grid Gas | 4/5/17 19 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Selfridge, R. #10705 | Garnett Builders | 4/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Asplundh Tree | 4/21/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | National Grid Gas | 4/22/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | National Grid Gas | 4/22/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 5/1/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Selfridge, R. #10705 | DCF | 5/1/17 13 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Selfridge, R. #10705 | DCF | 5/3/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 5/5/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Selfridge, R. #10705 | DCF | 5/5/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Selfridge, R. #10705 | Stop & Shop | 5/16/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Selfridge, R. #10705 | Stop & Shop | 6/6/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Selfridge, R. #10705 | National Grid Electric | 6/13/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | National Grid Electric | 6/15/17 15 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | National Grid Electric | 6/15/17 15 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Selfridge, R. #10705 | DCF | 6/23/17 12 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 6/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 6/24/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Selfridge, R. #10705 | DCF | 6/28/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 6/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 7/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Selfridge, R. #10705 | National Grid Gas | 7/17/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Selfridge, R. #10705 | National Grid Electric | 7/18/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 7/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 7/28/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 7/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 7/29/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 8/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 8/8/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 8/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 8/22/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Selfridge, R. #10705 | Charles Construction | 8/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Selfridge, R. #10705 | National Grid Electric | 8/30/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Selfridge, R. #10705 | National Grid Electric | 8/30/17 18 | 6 | 56.09 | 336.54 | | | | | | 24 | N/A | - | 61.70 | 370.20 | (33.66) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 9/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 9/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Selfridge, R. #10705 | Ironwood Design Build | 9/18/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Selfridge, R. #10705 | Charles Construction | 10/10/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Selfridge, R. #10705 | Tufts Construction | 10/17/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Selfridge, R. #10705 | MWRA | 11/6/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 11/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Selfridge, R. #10705 2017 Total** | | | 448 | | 24,056.96 | 0 | 1 | 15 | 0 | 1 | | | - | | 28,567.10 | (4,510.14) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 12/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 1/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 1/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 1/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | East Coast Development | 1/29/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 1/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 1/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 1/31/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, R. #10705 | Electric Light Co Inc | 2/6/18 10 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Selfridge, R. #10705 | National Grid Electric | 2/8/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Verizon / Braintree | 2/12/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | DCF | 2/14/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/15/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/21/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, R. #10705 | Stop & Shop | 2/21/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/27/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Callahan Inc | 3/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | City of Malden DPW | 3/12/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Callahan Inc | 3/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Callahan Inc | 3/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Garnett Builders | 3/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | DCF | 3/21/18 13 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Selfridge, R. #10705 | National Grid Electric | 3/22/18 11 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | National Grid Electric | 3/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | GTA Co., Inc. | 4/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Callahan Inc | 4/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Charles Construction | 4/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Albanese | 4/10/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Callahan Inc | 4/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Bond Brothers | 4/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Fire Detail | 4/18/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Selfridge, R. #10705 | Charles Construction | 4/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Garnett Builders | 4/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Callahan Inc | 4/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Selfridge, R. #10705 | Callahan Inc | 5/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Callahan Inc | 5/1/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, R. #10705 | GTA Co., Inc. | 5/3/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Callahan Inc | 5/4/18 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, R. #10705 | Callahan Inc | 5/4/18 7 | 7 | 56.09 | 392.63 | | | | | | 25 | N/A | - | 63.25 | 442.75 | (50.12) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 5/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Color-Ad | 5/9/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Selfridge, R. #10705 | DCF | 5/9/18 9 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Selfridge, R. #10705 | Garnett Builders | 5/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 5/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 5/16/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 5/16/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Selfridge, R. #10705 | Callahan Inc | 5/17/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Callahan Inc | 5/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | GTA Co., Inc. | 5/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Callahan Inc | 6/6/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Callahan Inc | 6/6/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, R. #10705 | Allied Paving | 6/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Allied Paving | 6/12/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, R. #10705 | Allied Paving | 6/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 6/14/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Selfridge, R. #10705 | Allied Paving | 6/14/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 6/14/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Selfridge, R. #10705 | Callahan Inc | 6/18/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Allied Paving | 6/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Allied Paving | 6/20/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Selfridge, R. #10705 | Charles Construction | 6/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | National Grid Security | 6/26/18 8 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 1,012.00 | (114.56) |
| Selfridge, R. #10705 | National Grid Security | 6/26/18 20 | 4 | 168.28 | 673.12 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Selfridge, R. #10705 | National Grid Security | 6/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 6/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 6/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 6/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 6/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 6/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 6/29/18 0 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 506.00 | (57.28) |
| Selfridge, R. #10705 | National Grid Security | 6/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 7/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 7/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 7/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 7/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 7/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Selfridge, R. #10705 | National Grid Security | 7/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 7/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 7/10/18 5 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 7/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 7/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | | | | | |
| | | | | | | | **Verified Multipliers** | | | | | | | | **As Corrected** | | | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Selfridge, R. #10705 | National Grid Security | 7/12/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 7/12/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 7/16/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 7/16/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 7/16/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 7/16/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 7/24/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 7/24/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 7/24/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 7/26/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 7/27/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 7/27/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 7/29/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Selfridge, R. #10705 | National Grid Security | 7/30/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 8/1/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 8/1/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 8/7/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 8/7/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 8/7/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 8/8/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 8/8/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 8/8/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 8/14/18 0 | 6 | 168.28 | 1,009.68 | | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Selfridge, R. #10705 | National Grid Security | 8/14/18 18 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 8/15/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 8/15/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 8/17/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 8/17/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | MWRA | 8/28/18 16 | 8 | 56.09 | 448.72 | | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | National Grid Security | 8/29/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | MWRA | 8/30/18 16 | 8 | 56.09 | 448.72 | | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | MWRA | 8/30/18 16 | 3 | 84.14 | 252.42 | | | | 1.5 | | | | 25 | [D], [B] | - | 94.88 | 284.63 | (32.21) |
| Selfridge, R. #10705 | MWRA | 8/31/18 16 | 8 | 56.09 | 448.72 | | | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | National Grid Security | 9/6/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 9/6/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 9/12/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 9/12/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 9/12/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 9/13/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 9/13/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 9/13/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 9/14/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 9/18/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 9/18/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 9/19/18 6 | 1 | 168.28 | 168.28 | | 2 | | | | 1.5 | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 9/19/18 7 | 5 | 112.18 | 560.90 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 9/19/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 9/20/18 12 | 6 | 112.18 | 673.08 | | 2 | | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | | |
| Officer<br>[A] | Merged<br>Detail/Location<br>[B], [C], [E] | Shift<br>Start<br>[D] | Hrs<br>[F] | Rate<br>[G] | Paid<br>[H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/<br>(Under)<br>Recalc<br>[F] x [G] | Rate<br>[CR] | Pay [CP]<br>= [F] x [CR] | Difference<br>(Under) Paid<br>[H] - [CP] |
| Selfridge, R. #10705 | National Grid Security | 9/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 10/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 10/4/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 10/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| **Selfridge, R. #10705 2018 Total** | | | **771** | | **62,961.55** | **69** | **1** | **10** | **1** | **24** | | | **-** | | **70,985.73** | **(8,024.18)** |
| Selfridge, R. #10705 | National Grid Security | 10/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 10/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 10/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 10/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 10/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 10/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 10/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 10/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 10/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 10/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 10/16/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 10/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 10/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 10/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 10/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 10/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 10/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 10/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 10/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 10/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 10/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 10/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 10/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 10/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 10/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 10/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 10/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 10/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 10/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 11/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 11/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 11/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 11/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 11/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 11/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 11/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 11/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 11/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 11/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 11/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 11/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 11/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 11/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | |
| | | | | | | | | | | | | | | **Verified Multipliers** | | | | | | | | | | **As Corrected** | | |
| | **Merged** | **Shift** | | | | | | | | | | | Over/ (Under) | | Difference |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | Recalc | **Rate** | **Pay [CP]** | (Under) Paid |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Selfridge, R. #10705 | National Grid Security | 11/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 11/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 11/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 11/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 11/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 11/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 11/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 11/29/18 0 | 4 | 252.42 | 1,009.68 | 2 | | | 1.5 | 1.5 | ◇26 | ◇[D], [E], [B], [C] | - | 284.63 | 1,138.50 | (128.82) |
| Selfridge, R. #10705 | National Grid Security | 11/29/18 20 | 4 | 168.28 | 673.12 | 2 | | | 1.5 | | ◇26 | ◇[D], [E], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Selfridge, R. #10705 | National Grid Security | 12/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 12/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 12/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 12/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 12/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 12/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 12/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 12/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 12/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 12/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 12/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 12/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 12/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 12/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Selfridge, R. #10705 | National Grid Security | 12/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 12/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | National Grid Security | 12/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Selfridge, R. #10705 | National Grid Security | 12/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Selfridge, R. #10705 | Callahan Inc | 1/10/19 0 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/4/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/5/19 16 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/6/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/6/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | ◇26 | ◇[D] | - | 94.88 | 284.63 | (32.21) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/8/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 189.75 | (21.47) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/8/19 16 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 2/11/19 16 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Callahan Inc | 2/18/19 7 | 8 | 84.14 | 673.12 | | 1.5 | | | | ◇26 | ◇[D] | - | 94.88 | 759.00 | (85.88) |
| Selfridge, R. #10705 | Callahan Inc | 2/20/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Callahan Inc | 2/22/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Stop & Shop | 2/28/19 16 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/1/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | National Grid Gas | 3/1/19 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 379.50 | (42.94) |
| Selfridge, R. #10705 | National Grid Gas | 3/1/19 20 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Selfridge, R. #10705 | Ed O'Connor | 3/10/19 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | ◇26 | ◇[D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, R. #10705 | Ed O'Connor | 3/10/19 7 | 7 | 56.09 | 392.63 | | | | | | ◇26 | ◇N/A | - | 63.25 | 442.75 | (50.12) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/12/19 16 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | National Grid Gas | 3/13/19 7 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Selfridge, R. #10705 | DCF | 3/13/19 12 | 4 | 56.09 | 224.36 | | | | | | ◇26 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/14/19 7 | 8 | 56.09 | 448.72 | | | | | | ◇26 | ◇N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/19/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | National Grid Electric | 3/24/19 20 | 7 | 56.09 | 392.63 | | | | | | 26 | N/A | - | 63.25 | 442.75 | (50.12) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 3/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/1/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/5/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/9/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/9/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Selfridge, R. #10705 | ElecComm Corporation | 4/11/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Stop & Shop | 4/15/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Selfridge, R. #10705 | Stop & Shop | 4/15/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Selfridge, R. #10705 | Stop & Shop | 4/17/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/24/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/29/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/30/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, R. #10705 | Callahan Inc | 5/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | MWRA | 5/7/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Feeney Bros Excavation | 5/9/19 3 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 142.31 | (16.10) |
| Selfridge, R. #10705 | Feeney Bros Excavation | 5/9/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Selfridge, R. #10705 | Feeney Bros Excavation | 5/9/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 5/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 5/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 5/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 5/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 5/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 5/30/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 5/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Callahan Inc | 6/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 6/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 6/6/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Selfridge, R. #10705 | SPS New England | 6/11/19 0 | 7 | 56.09 | 392.63 | | | | | | 26 | N/A | - | 63.25 | 442.75 | (50.12) |
| Selfridge, R. #10705 | SPS New England | 6/11/19 23 | 1 | 56.09 | 56.09 | | | | | | 26 | N/A | - | 63.25 | 63.25 | (7.16) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 6/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Callahan Inc | 6/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 6/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 6/26/19 15 | 5 | 84.14 | 420.70 | | | 1.5 | | | 26 | [D] | - | 98.87 | 494.33 | (73.63) |
| Selfridge, R. #10705 | Callahan Inc | 7/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selfridge, R. #10705 | Robert J Deveraux Corp | 7/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 7/11/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Selfridge, R. #10705 | Callahan Inc | 7/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 7/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 8/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 8/7/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Selfridge, R. #10705 | Callahan Inc | 8/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, R. #10705 | Callahan Inc | 8/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 8/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Selfridge, R. #10705 | Allied Paving | 9/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Allied Paving | 9/6/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Selfridge, R. #10705 | Amquip Crane | 9/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Callahan Inc | 9/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Feeney Bros Excavation | 9/9/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Selfridge, R. #10705 | Callahan Inc | 9/9/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, R. #10705 | Feeney Bros Excavation | 9/9/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Selfridge, R. #10705 | Faces Brewing | 9/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | D&R General Contracting Inc. | 9/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | D&R General Contracting Inc. | 9/12/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Selfridge, R. #10705 | Callahan Inc | 9/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 9/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | National Grid Electric | 9/24/19 15 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 9/24/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 9/26/19 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 9/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 9/26/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 9/26/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 9/26/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 9/26/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 10/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 10/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 10/3/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, R. #10705 | SRS Construction & Landscapi | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 10/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 10/8/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, R. #10705 | In Site Contracting | 10/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 10/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 10/16/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 10/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | National Grid Gas | 10/18/19 11 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Town Line Rain | 10/20/19 0 | 2 | 89.87 | 179.74 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Selfridge, R. #10705 | Callahan Inc | 10/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 10/21/19 8 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Selfridge, R. #10705 | RM Pacella | 10/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | RM Pacella | 10/22/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, R. #10705 | Faces Brewing | 10/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 10/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 10/28/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | [F] | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 10/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 10/30/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Selfridge, R. #10705 | Newport Construction | 11/1/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, R. #10705 | Newport Construction | 11/1/19 7 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Selfridge, R. #10705 | Newport Construction | 11/1/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 11/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Callahan Inc | 11/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Callahan Inc | 11/7/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 11/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Newport Construction | 11/14/19 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, R. #10705 | Newport Construction | 11/14/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Selfridge, R. #10705 | Newport Construction | 11/14/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Selfridge, R. #10705 | Newport Construction | 11/14/19 14 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 11/14/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 11/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 11/19/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 11/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 11/20/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 11/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 11/21/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 11/26/19 16 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Selfridge, R. #10705 | Callahan Inc | 12/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Bosworth Companies | 12/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 12/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Selfridge, R. #10705 2019 Total** | | | **1069** | | **82,225.26** | **73** | **1** | **33** | **2** | **38** | | | **-** | | **92,442.74** | **(10,217.48)** |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 12/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 12/13/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Selfridge, R. #10705 | Barletta | 12/17/19 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Selfridge, R. #10705 | Caruso & McGovern | 12/19/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 12/19/19 3 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 12/19/19 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 12/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Stop & Shop | 1/6/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Selfridge, R. #10705 | Stop & Shop | 1/7/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Selfridge, R. #10705 | Callahan Inc | 1/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 1/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 1/13/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, R. #10705 | Callahan Inc | 1/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Bond Civil Utlity | 1/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Asplundh Construction LLC | 1/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Bond Civil Utlity | 1/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Asplundh Construction LLC | 1/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 1/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 1/28/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Selfridge, R. #10705 | Asplundh Construction LLC | 2/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Callahan Inc | 2/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Verizon / Braintree | 2/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Walgreens Malden | 3/26/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selfridge, R. #10705 | National Grid Gas | 3/27/20 1 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 444.89 | (40.49) |
| Selfridge, R. #10705 | Harlan Electric | 3/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | National Grid Gas | 3/27/20 0 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | N/A | - | 98.87 | 98.87 | (8.99) |
| Selfridge, R. #10705 | National Grid Gas | 3/27/20 17 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Selfridge, R. #10705 | Bond Civil Utility | 4/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Bond Civil Utility | 4/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Bond Civil Utility | 4/7/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Selfridge, R. #10705 | Bond Civil Utility | 4/9/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | National Grid Electric | 4/15/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Selfridge, R. #10705 | National Grid Electric | 4/15/20 0 | 7 | 134.80 | 943.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 1,038.08 | (94.48) |
| Selfridge, R. #10705 | National Grid Electric | 4/15/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Bond Civil Utility | 4/20/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 4/28/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Selfridge, R. #10705 | Bond Civil Utility | 5/1/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Selfridge, R. #10705 | Bond Civil Utility | 5/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 6/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Dellbrook Construction | 6/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Selfridge, R. #10705 | Barletta | 7/31/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, R. #10705 | Barletta | 7/31/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Selfridge, R. #10705 | Landmark Structure | 8/7/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Selfridge, R. #10705 | Water Dept City of Malden | 9/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, R. #10705 | NEUCO | 9/16/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Selfridge, R. #10705 | NEUCO | 9/16/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Selfridge, R. #10705 | NEUCO | 9/16/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 9/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 9/22/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 9/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 9/25/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 9/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 9/29/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 10/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 10/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, R. #10705 | Communications Construction | 10/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 11/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 11/6/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 11/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 11/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Selfridge, R. #10705 | Mirra Construction | 11/11/20 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | [D] | - | 101.99 | 815.88 | (96.92) |
| Selfridge, R. #10705 | Charles Construction | 11/16/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Selfridge, R. #10705 | National Grid Electric | 11/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 11/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Selfridge, R. #10705 | Robert J Deveraux Corp | 11/23/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Selfridge, R. #10705 | Bond Civil Utility | 12/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Selfridge, R. #10705 2020 Total** | | | **391** | | **25,375.53** | **0** | **1** | **14** | **0** | **7** | | | **-** | | **28,231.13** | **(2,855.60)** |
| **Selfridge, R. #10705 Grand Total** | | | **2696** | | **195,550.22** | **142** | **4** | **73** | **3** | **71** | | | **-** | | **221,351.49** | **(25,801.26)** |
| | | | | | | | | | | | | | | | | |
| Shaw, K. #15991 | Robert J Deveraux Corp | 6/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | | 65.91 | 527.28 | (78.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Attachment A Page 842 of 939

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| ⬦ Shaw, K. #15991 | ⬦ Tufts Construction | 6/21/19 7 | 4 | 56.09 | 224.36 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 263.64 | (39.28) |
| ⬦ Shaw, K. #15991 | ⬦ Walgreens Malden | 6/21/19 0 | 6 | 84.14 | 504.84 | | | | | | ⬦26 | ⬦[D] | - | 98.87 | 593.19 | (88.35) |
| ⬦ Shaw, K. #15991 | ⬦ Feeney Bros Excavation | 6/25/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ⬦26 | ⬦[D] | - | 98.87 | 296.60 | (44.18) |
| ⬦ Shaw, K. #15991 | ⬦ Feeney Bros Excavation | 6/25/19 19 | 5 | 56.09 | 280.45 | | | | | 1.5 | ⬦26 | ⬦N/A | - | 65.91 | 329.55 | (49.10) |
| ⬦ Shaw, K. #15991 | ⬦ GTA Co., Inc. | 6/27/19 7 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ GTA Co., Inc. | 6/27/19 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | ⬦26 | ⬦[D] | - | 98.87 | 395.46 | (58.90) |
| ⬦ Shaw, K. #15991 | ⬦ Callahan Inc | 7/8/19 7 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Callahan Inc | 7/9/19 7 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Callahan Inc | 7/9/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | ⬦26 | ⬦[D] | - | 98.87 | 296.60 | (44.18) |
| ⬦ Shaw, K. #15991 | ⬦ DCF | 7/10/19 15 | 4 | 56.09 | 224.36 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 263.64 | (39.28) |
| ⬦ Shaw, K. #15991 | ⬦ Charles Construction | 7/12/19 7 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Charles Construction | 7/13/19 8 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Charles Construction | 7/16/19 7 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Charles Construction | 7/17/19 7 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Charles Construction | 7/18/19 7 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Malden Housing Authority | 7/19/19 16 | 4 | 56.09 | 224.36 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 263.64 | (39.28) |
| ⬦ Shaw, K. #15991 | ⬦ Robert J Deveraux Corp | 7/22/19 7 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Charles Construction | 7/24/19 7 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Robert J Deveraux Corp | 7/25/19 8 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Callahan Inc | 7/29/19 7 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Malden Housing Authority | 7/30/19 8 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Verizon / Braintree | 7/31/19 8 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Feeney Bros Excavation | 8/1/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ⬦26 | ⬦[D] | - | 98.87 | 296.60 | (44.18) |
| ⬦ Shaw, K. #15991 | ⬦ Feeney Bros Excavation | 8/1/19 19 | 5 | 56.09 | 280.45 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 329.55 | (49.10) |
| ⬦ Shaw, K. #15991 | ⬦ Robert J Deveraux Corp | 8/2/19 7 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Robert J Deveraux Corp | 8/2/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ⬦26 | ⬦[D] | - | 98.87 | 98.87 | (14.73) |
| ⬦ Shaw, K. #15991 | ⬦ Robert J Deveraux Corp | 8/7/19 7 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Robert J Deveraux Corp | 8/7/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | ⬦26 | ⬦[D] | - | 98.87 | 296.60 | (44.18) |
| ⬦ Shaw, K. #15991 | ⬦ Robert J Deveraux Corp | 8/8/19 7 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Robert J Deveraux Corp | 8/8/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ⬦26 | ⬦[D] | - | 98.87 | 197.73 | (29.45) |
| ⬦ Shaw, K. #15991 | ⬦ Robert J Deveraux Corp | 8/9/19 7 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Robert J Deveraux Corp | 8/9/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ⬦26 | ⬦[D] | - | 98.87 | 197.73 | (29.45) |
| ⬦ Shaw, K. #15991 | ⬦ National Grid Gas | 8/10/19 9 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ National Grid Gas | 8/10/19 17 | 1 | 84.14 | 84.14 | | | 1.5 | | | ⬦26 | ⬦[D] | - | 98.87 | 98.87 | (14.73) |
| ⬦ Shaw, K. #15991 | ⬦ Callahan Inc | 8/12/19 7 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Feeney Bros Excavation | 8/13/19 3 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | ⬦26 | ⬦[D] | - | 148.30 | 148.30 | (22.09) |
| ⬦ Shaw, K. #15991 | ⬦ Feeney Bros Excavation | 8/13/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ⬦26 | ⬦[D] | - | 98.87 | 296.60 | (44.18) |
| ⬦ Shaw, K. #15991 | ⬦ Feeney Bros Excavation | 8/13/19 19 | 5 | 56.09 | 280.45 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 329.55 | (49.10) |
| ⬦ Shaw, K. #15991 | ⬦ Robert J Deveraux Corp | 8/15/19 7 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Eustis Cable | 8/16/19 8 | 8 | 56.09 | 448.72 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (78.56) |
| ⬦ Shaw, K. #15991 | ⬦ Allied Paving | 9/5/19 7 | 8 | 59.92 | 479.36 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (47.92) |
| ⬦ Shaw, K. #15991 | ⬦ Feeney Bros Excavation | 9/6/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ⬦26 | ⬦[D] | - | 98.87 | 296.60 | (26.99) |
| ⬦ Shaw, K. #15991 | ⬦ Feeney Bros Excavation | 9/6/19 19 | 5 | 59.92 | 299.60 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 329.55 | (29.95) |
| ⬦ Shaw, K. #15991 | ⬦ Callahan Inc | 9/9/19 7 | 8 | 59.92 | 479.36 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (47.92) |
| ⬦ Shaw, K. #15991 | ⬦ Dellbrook Construction | 9/11/19 9 | 8 | 59.92 | 479.36 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (47.92) |
| ⬦ Shaw, K. #15991 | ⬦ Robert J Deveraux Corp | 9/12/19 7 | 8 | 59.92 | 479.36 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (47.92) |
| ⬦ Shaw, K. #15991 | ⬦ Callahan Inc | 9/13/19 7 | 8 | 59.92 | 479.36 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (47.92) |
| ⬦ Shaw, K. #15991 | ⬦ Tufts Construction | 9/16/19 7 | 8 | 59.92 | 479.36 | | | | | | ⬦26 | ⬦N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | Analysis by Michelle Smith, CPA | | | | | | |
| | | | | | | | Verified Multipliers | | | | | As Corrected | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | | [G] | [H] | [F] | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Shaw, K. #15991 | Water Dept City of Malden | 9/17/19 12 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | D&R General Contracting Inc. | 9/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 9/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 9/23/19 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 9/23/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 9/23/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Shaw, K. #15991 | Callahan Inc | 9/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | National Grid Gas | 9/28/19 8 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | Callahan Inc | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 10/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 10/1/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 10/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Malden Housing Authority | 10/2/19 10 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | Verizon / Braintree | 10/4/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 10/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 10/7/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Shaw, K. #15991 | GZA | 10/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Boor Bro | 10/11/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | Dellbrook Construction | 10/16/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | In Site Contracting | 10/17/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 10/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 10/18/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Shaw, K. #15991 | Botti Construction | 10/19/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Callahan Excavation | 10/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Callahan Inc | 10/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Callahan Inc | 10/23/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 10/24/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 10/24/19 19 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Tufts Construction | 10/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 10/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Charles Construction | 10/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Callahan Inc | 10/29/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Callahan Inc | 10/29/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Shaw, K. #15991 | Callahan Inc | 10/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 11/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 11/5/19 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Tufts Construction | 11/6/19 15 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 11/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 11/7/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Shaw, K. #15991 | Charles Construction | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | National Grid Gas | 11/9/19 9 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | D&R General Contracting Inc. | 11/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | D&R General Contracting Inc. | 11/12/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Shaw, K. #15991 | D&R General Contracting Inc. | 11/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | D&R General Contracting Inc. | 11/13/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Shaw, K. #15991 | D&R General Contracting Inc. | 11/13/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 11/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | Verified Multipliers | | | | | | As Corrected | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Shaw, K. #15991 | Robert J Deveraux Corp | 11/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 11/16/19 9 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 11/18/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 11/18/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Shaw, K. #15991 | Callahan Inc | 11/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | D&R General Contracting Inc. | 11/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | D&R General Contracting Inc. | 11/21/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Shaw, K. #15991 | D&R General Contracting Inc. | 11/22/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 11/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Bartlett Consolidated LLC | 11/26/19 8 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | PV Barone | 11/27/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 12/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 12/5/19 12 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | Callahan Inc | 12/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 2019 Total | | | 671 | | 41,173.71 | 0 | 0 | 21 | 0 | 9 | | | - | | 46,384.16 | (5,210.45) |
| Shaw, K. #15991 | Verizon / Braintree | 12/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Walgreens Malden | 12/12/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Shaw, K. #15991 | Malden High School | 12/14/19 9 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | Eversource | 12/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Callahan Inc | 12/24/19 7 | 4 | 89.87 | 359.48 | | 1.5 | | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Shaw, K. #15991 | Barletta | 12/26/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Callahan Inc | 12/30/19 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | Asplundh Construction LLC | 1/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Asplundh Construction LLC | 1/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | National Grid Electric | 1/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 1/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 1/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Shaw, K. #15991 | Eversource | 1/9/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 1/10/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 1/10/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Shaw, K. #15991 | EB Rotondi & Sons | 1/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 1/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 1/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 1/17/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Shaw, K. #15991 | Bond Civil Utility | 1/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Callahan Inc | 1/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Sean Farrell Excavation | 1/23/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Eversource | 1/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 2/11/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 2/11/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 2/11/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Shaw, K. #15991 | Bond Civil Utility | 2/12/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Shaw, K. #15991 | Bond Civil Utility | 2/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Bond Civil Utility | 2/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Walgreens Malden | 2/13/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Shaw, K. #15991 | Bond Civil Utility | 2/13/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Shaw, K. #15991 | Bond Civil Utility | 2/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Bond Civil Utility | 2/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | | Ex | Evidence | | | | |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Shaw, K. #15991 | Bond Civil Utility | 2/15/20 16 | 2 | 89.87 | 179.74 | | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Shaw, K. #15991 | Bond Civil Utility | 2/18/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 2/19/20 2 | 1 | 134.80 | 134.80 | | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Shaw, K. #15991 | Asplundh Construction LLC | 2/19/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 2/19/20 0 | 2 | 89.87 | 179.74 | | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 2/19/20 18 | 6 | 59.92 | 359.52 | | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Shaw, K. #15991 | Asplundh Construction LLC | 2/20/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Asplundh Construction LLC | 2/20/20 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Shaw, K. #15991 | National Grid Gas | 2/21/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | National Grid Gas | 2/21/20 16 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Shaw, K. #15991 | Callahan Inc | 2/24/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Verizon / Braintree | 2/25/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Bond Civil Utility | 2/26/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | National Grid Gas | 2/28/20 9 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | National Grid Gas | 2/28/20 17 | 3 | 89.87 | 269.61 | | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Shaw, K. #15991 | In Site Contracting | 3/2/20 11 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | Harlan Electric | 3/3/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Feldman Inc | 3/4/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Barletta | 3/5/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Eversource | 3/9/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Eversource | 3/11/20 9 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Asplundh Construction LLC | 3/12/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 3/12/20 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 3/12/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Shaw, K. #15991 | BSI Engineering | 3/13/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Eversource | 3/17/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | In Site Contracting | 3/18/20 10 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 3/19/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Asplundh Construction LLC | 3/20/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 3/26/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Bond Civil Utility | 3/27/20 7 | 1 | 59.92 | 59.92 | | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Shaw, K. #15991 | Bond Civil Utility | 3/27/20 0 | 7 | 89.87 | 629.09 | | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Shaw, K. #15991 | National Grid Electric | 4/1/20 9 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | National Grid Electric | 4/1/20 0 | 2 | 134.80 | 269.60 | | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 296.60 | (26.99) |
| Shaw, K. #15991 | National Grid Electric | 4/1/20 17 | 7 | 89.87 | 629.09 | | | | 1.5 | | | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Shaw, K. #15991 | Asplundh Construction LLC | 4/4/20 20 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | National Grid Electric | 4/5/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | National Grid Electric | 4/5/20 16 | 4 | 89.87 | 359.48 | | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Shaw, K. #15991 | Bond Civil Utility | 4/6/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Bond Civil Utility | 4/6/20 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Shaw, K. #15991 | Caruso & McGovern | 4/7/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | National Grid Electric | 4/10/20 15 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Bond Civil Utility | 4/14/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Asplundh Tree | 4/16/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | 99 Asian Supermarket | 4/16/20 14 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | 99 Asian Supermarket | 4/17/20 14 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | Bond Civil Utility | 4/20/20 7 | 1 | 59.92 | 59.92 | | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Shaw, K. #15991 | Bond Civil Utility | 4/20/20 0 | 7 | 89.87 | 629.09 | | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Verified Multipliers | | | | | | As Corrected | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | [F] | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Shaw, K. #15991 | 99 Asian Supermarket | 4/21/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | In Site Contracting | 4/22/20 4 | 2 | 134.80 | 269.60 | | | 1.5 | | | 27 | [D] | - | 148.30 | 296.60 | (26.99) |
| Shaw, K. #15991 | In Site Contracting | 4/22/20 0 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Shaw, K. #15991 | 99 Asian Supermarket | 4/22/20 14 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | In Site Contracting | 4/22/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 4/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | National Grid Electric | 4/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Bond Civil Utilty | 4/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Bond Civil Utilty | 4/30/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Shaw, K. #15991 | 99 Asian Supermarket | 5/1/20 14 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | 99 Asian Supermarket | 5/2/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | ElecComm Corporation | 5/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | 99 Asian Supermarket | 5/4/20 14 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | National Grid Gas | 5/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Verizon / Braintree | 5/6/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | Bond Civil Utilty | 5/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | 99 Asian Supermarket | 5/11/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | Bond Civil Utilty | 5/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (23.96) |
| Shaw, K. #15991 | Ericsson | 5/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Verizon / Braintree | 5/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Communications Construction | 5/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | 99 Asian Supermarket | 5/16/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | 99 Asian Supermarket | 5/17/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | Wavepoint | 5/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 5/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Asplundh Construction LLC | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Asplundh Tree | 5/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Super 88 | 5/23/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | 99 Asian Supermarket | 5/23/20 14 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Shaw, K. #15991 | National Grid Gas | 5/27/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | National Grid Gas | 5/27/20 17 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Shaw, K. #15991 | Asplundh Tree | 5/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 5/29/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Bond Civil Utilty | 5/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Allied Paving | 6/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Allied Paving | 6/1/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Shaw, K. #15991 | National Grid Gas | 6/2/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | Barletta | 6/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Shaw, K. #15991 | RM Pacella | 7/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | RM Pacella | 7/29/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Tufts Construction | 8/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Callahan Inc | 8/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Callahan Inc | 8/4/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Shaw, K. #15991 | Bond Civil Utilty | 8/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Bond Civil Utilty | 8/5/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Newport Construction | 8/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | GLX | 8/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 8/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Shaw, K. #15991 | Robert J Deveraux Corp | 8/10/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Bond Civil Utilty | 8/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Bond Civil Utilty | 8/11/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 8/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Peaabody Municipal Light | 8/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Greene Construction | 8/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Mirra Construction | 8/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | McCourt Co | 8/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | McCourt Co | 8/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Bond Civil Utilty | 8/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Bond Civil Utilty | 8/19/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | GTA Co., Inc. | 8/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Flett | 8/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Communications Construction | 9/2/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Shaw, K. #15991 | Verizon / Braintree | 9/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | National Grid Electric | 9/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | NEUCO | 9/10/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Shaw, K. #15991 | Dellbrook Construction | 9/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | NEUCO | 9/10/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Shaw, K. #15991 | NEUCO | 9/10/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Shaw, K. #15991 | Dellbrook Construction | 9/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Dellbrook Construction | 9/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Communications Construction | 9/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Communications Construction | 9/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Tufts Construction | 9/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Tufts Construction | 9/22/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 9/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 9/23/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | ElecComm Corporation | 9/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Dellbrook Construction | 9/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 9/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Verizon / Braintree | 9/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | D&R General Contracting Inc. | 10/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | D&R General Contracting Inc. | 10/2/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 10/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | D&R General Contracting Inc. | 10/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Communications Construction | 10/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Tufts Construction | 10/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Communications Construction | 10/13/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Shaw, K. #15991 | Communications Construction | 10/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Allied Paving | 10/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Allied Paving | 10/15/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Shaw, K. #15991 | Barletta | 10/16/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Barletta | 10/16/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Shaw, K. #15991 | Communications Construction | 10/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Alpha Business Center | 10/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Allied Paving | 10/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Allied Paving | 10/21/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shaw, K. #15991 | Barletta | 10/22/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Barletta | 10/22/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Shaw, K. #15991 | Communications Construction | 10/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Communications Construction | 10/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Newport Construction | 10/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Charles Construction | 11/16/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Shaw, K. #15991 | National Grid Electric | 11/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Verizon / Braintree | 11/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Mirra Construction | 11/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Communications Construction | 11/18/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Shaw, K. #15991 | In Site Contracting | 11/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Tufts Construction | 11/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Tufts Construction | 11/20/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 11/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | ElecComm Corporation | 11/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | National Grid Electric | 11/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Walgreens Malden | 11/26/20 0 | 6 | 134.80 | 808.80 | | 1.5 | | | 1.5 | 27 | [D] | - | 152.98 | 917.87 | (109.07) |
| Shaw, K. #15991 | Tufts Construction | 12/3/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Shaw, K. #15991 2020 Total** | | | 1192 | | 75,587.76 | 0 | 2 | 32 | 0 | 18 | | | - | | 84,194.82 | (8,607.06) |
| Shaw, K. #15991 | Communications Construction | 12/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Communications Construction | 12/29/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Communications Construction | 12/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Communications Construction | 12/30/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Communications Construction | 12/31/20 8 | 8 | 89.87 | 718.96 | | 1.5 | | | | 28 | [D] | - | 101.99 | 815.88 | (96.92) |
| Shaw, K. #15991 | Communications Construction | 1/4/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Communications Construction | 1/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Communications Construction | 1/5/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Communications Construction | 1/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Communications Construction | 1/6/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 1/7/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Communications Construction | 1/8/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Communications Construction | 1/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | ElecComm Corporation | 1/12/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Communications Construction | 1/14/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Communications Construction | 1/15/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Walgreens Malden | 1/15/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Shaw, K. #15991 | National Grid Electric | 1/18/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Verizon / Braintree | 1/19/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 1/20/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 1/20/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Communications Construction | 1/22/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 1/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 1/26/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Newport Construction | 1/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Asplundh Construction LLC | 1/29/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Bond Civil Utilty | 2/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Communications Construction | 2/4/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Communications Construction | 2/5/21 8 | 8 | 89.87 | 718.96 | | | | | 1.5 | 28 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shaw, K. #15991 | Malden Housing Authority | 2/5/21 15 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 2/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Bond Civil Utility | 2/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Bond Civil Utility | 2/9/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 2/10/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 2/10/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Newport Construction | 2/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Bond Civil Utility | 2/12/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Newport Construction | 2/16/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Shaw, K. #15991 | Communications Construction | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 2/25/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Bond Civil Utility | 2/28/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Shaw, K. #15991 | DGT Survey Engineering Group | 3/1/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Water Dept City of Malden | 3/2/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Water Dept City of Malden | 3/2/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 3/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 3/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 3/4/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Bond Civil Utility | 3/27/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 3/30/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Bond Civil Utility | 3/31/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 4/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 4/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 4/2/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 4/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 4/5/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | Newport Construction | 4/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 4/7/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Shaw, K. #15991 | Robert J Deveraux Corp | 4/7/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | N/A | - | 101.99 | 101.99 | (12.12) |
| Shaw, K. #15991 | ElecComm Corporation | 4/8/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Shaw, K. #15991 2021 Total** | | | **367** | | **23,038.89** | **0** | **1** | **13** | **1** | **1** | | | **-** | | **26,142.16** | **(3,103.27)** |
| **Shaw, K. #15991 Grand Total** | | | **2230** | | **139,800.36** | **0** | **3** | **66** | **1** | **28** | | | **-** | | **156,721.14** | **(16,920.78)** |
| | | | | | | | | | | | | | | | | |
| Sheridan, K. #10706; #16020 | Shepard Dog LLC | 8/26/16 16 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Sheridan, K. #10706; #16020 | Shepard Dog LLC | 8/28/16 16 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [D], [E], [B], [C] | - | 83.87 | 670.92 | (67.08) |
| Sheridan, K. #10706; #16020 | Aggregate Industries | 9/1/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | - | 83.87 | 335.46 | (33.54) |
| Sheridan, K. #10706; #16020 | Aggregate Industries | 9/1/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Sheridan, K. #10706; #16020 | Plumb House | 9/9/16 7 | 8 | 75.48 | 603.84 | | | 1.5 | | | 23 | [E] | - | 83.87 | 670.92 | (67.08) |
| Sheridan, K. #10706; #16020 | Plumb House | 9/16/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Sheridan, K. #10706; #16020 | Robert J Deveraux Corp | 9/23/16 0 | 3 | 113.22 | 339.66 | | | 1.5 | | 1.5 | 23 | [D], [E], [B], [C] | - | 125.80 | 377.39 | (37.73) |
| Sheridan, K. #10706; #16020 | Robert J Deveraux Corp | 9/23/16 19 | 5 | 75.48 | 377.40 | | | 1.5 | | | 23 | [E] | - | 83.87 | 419.33 | (41.93) |
| Sheridan, K. #10706; #16020 | Plumb House | 9/30/16 7 | 8 | 75.48 | 603.84 | | | 1.5 | | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Sheridan, K. #10706; #16020 | Plumb House | 10/14/16 7 | 8 | 75.48 | 603.84 | | | 1.5 | | | 23 | [E] | - | 91.20 | 729.60 | (125.76) |
| Sheridan, K. #10706; #16020 | Robert J Deveraux Corp | 10/28/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Sheridan, K. #10706; #16020 2016 Total** | | | **72** | | **4,843.30** | **0** | **0** | **0** | **6** | **2** | | | **-** | | **5,537.82** | **(694.52)** |
| Sheridan, K. #10706; #16020 | Robert J Deveraux Corp | 1/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Sheridan, K. #10706; #16020 | Robert J Deveraux Corp | 2/3/17 7 | 8 | 75.48 | 603.84 | | | 1.5 | | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Sheridan, K. #10706; #16020 | Robert J Deveraux Corp | 2/17/17 7 | 8 | 75.48 | 603.84 | | | 1.5 | | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

Attachment A–Payroll Analysis Report

| | | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 2/17/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 2/24/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 2/24/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 3/3/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 3/3/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 3/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Sheridan, K. #10706; #16C Garnett Builders | | 3/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 4/7/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 4/7/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 4/14/17 7 | 8 | 75.48 | 603.84 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 4/14/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Sheridan, K. #10706; #16C Stop & Shop | | 4/26/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Sheridan, K. #10706; #16C Stop & Shop | | 6/28/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 7/7/17 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 7/21/17 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (67.28) |
| Sheridan, K. #10706; #16C Malden Housing Authority | | 7/27/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 8/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 8/25/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 8/31/17 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 8/31/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 10/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 10/20/17 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 10/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 10/27/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Sheridan, K. #10706; #16C Malden Housing Authority | | 11/16/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| **Sheridan, K. #10706; #16020 2017 Total** | | | **157** | | **11,089.17** | **0** | **0** | **8** | **16** | **0** | | | **-** | | **12,972.43** | **(1,883.26)** |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 1/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Sheridan, K. #10706; #16C Stop & Shop | | 1/24/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Sheridan, K. #10706; #16C Stop & Shop | | 2/28/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Sheridan, K. #10706; #16C Stop & Shop | | 3/7/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 3/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Sheridan, K. #10706; #16C Robert J Deveraux Corp | | 3/30/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Sheridan, K. #10706; #16C Callahan Inc | | 4/28/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 25 | [D] | - | 94.88 | 664.13 | (75.15) |
| Sheridan, K. #10706; #16C Callahan Inc | | 4/28/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Sheridan, K. #10706; #16C Callahan Inc | | 5/4/18 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Sheridan, K. #10706; #16C Callahan Inc | | 5/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Sheridan, K. #10706; #16C Callahan Inc | | 5/19/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Sheridan, K. #10706; #16C Callahan Inc | | 5/25/18 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Sheridan, K. #10706; #16C Callahan Inc | | 6/8/18 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Sheridan, K. #10706; #16C Callahan Inc | | 6/15/18 7 | 8 | 84.14 | 673.12 | | | | | 1.5 | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Sheridan, K. #10706; #16C Callahan Inc | | 6/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Sheridan, K. #10706; #16C National Grid Security | | 6/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C National Grid Security | | 6/27/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C National Grid Security | | 6/28/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C National Grid Security | | 6/29/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | | 25 | [B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C National Grid Security | | 7/2/18 0 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 1,012.00 | (114.56) |
| Sheridan, K. #10706; #16C National Grid Security | | 7/2/18 0 | 4 | 168.28 | 673.12 | 2 | | 1.5 | | | 25 | [D], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Sheridan, K. #10706; #16C National Grid Security | | 7/4/18 6 | 1 | 378.63 | 378.63 | 2 | 1.5 | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 426.94 | 426.94 | (48.31) |

Michelle Smith, CPA

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] → Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 7/4/18 7 | 5 | 252.42 | 1,262.10 | 2 | 1.5 | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 284.63 | 1,423.13 | (161.03) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 7/5/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[B], [C], [E] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 7/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16C◇ National Grid Gas | | 7/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | ◇25 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Sheridan, K. #10706; #16C◇ National Grid Gas | | 7/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | 1.5 | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 7/8/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 7/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 7/11/18 19 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 7/12/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 7/13/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇25 | ◇[D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 7/13/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 7/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 7/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 7/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 7/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 7/26/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | ◇25 | ◇[D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 7/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 7/28/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | ◇25 | ◇[D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 7/28/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 7/31/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 8/1/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 8/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 8/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 8/5/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 8/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 8/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 8/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 8/16/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | ◇25 | ◇[D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 8/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 8/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 8/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 8/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 8/22/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 8/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 8/26/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | ◇25 | ◇[D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 8/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 8/30/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | ◇25 | ◇[D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 8/31/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 9/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 9/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 9/4/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 9/5/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 9/7/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 9/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | ◇[D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 9/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 9/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | ◇[B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 9/10/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16C◇ National Grid Security | | 9/10/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | ◇25 | ◇[D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Sheridan, K. #10706; #16( National Grid Security | | 9/13/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16( National Grid Security | | 9/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16( National Grid Security | | 9/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Sheridan, K. #10706; #16( National Grid Security | | 9/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Sheridan, K. #10706; #16( National Grid Security | | 9/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16( National Grid Security | | 9/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16( National Grid Security | | 9/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16( National Grid Security | | 9/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16( National Grid Security | | 9/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16( National Grid Security | | 9/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Sheridan, K. #10706; #16( National Grid Security | | 9/27/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Sheridan, K. #10706; #16( National Grid Security | | 9/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16( National Grid Security | | 9/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16( National Grid Security | | 9/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16( National Grid Security | | 10/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16( National Grid Security | | 10/4/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Sheridan, K. #10706; #16( National Grid Security | | 10/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Sheridan, K. #10706; #16( National Grid Security | | 10/5/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Sheridan, K. #10706; #16020 2018 Total** | | | **501** | | **68,390.45** | **73** | **2** | **2** | **42** | **15** | | | **-** | | **77,117.56** | **(8,727.11)** |
| Sheridan, K. #10706; #16( D&R General Contracting Inc. | | 4/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Sheridan, K. #10706; #16( D&R General Contracting Inc. | | 4/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Sheridan, K. #10706; #16( Robert J Deveraux Corp | | 4/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Sheridan, K. #10706; #16( Robert J Deveraux Corp | | 4/24/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Sheridan, K. #10706; #16( Tufts Construction | | 4/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Sheridan, K. #10706; #16( Callahan Inc | | 6/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Sheridan, K. #10706; #16( Callahan Inc | | 7/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Sheridan, K. #10706; #16( Callahan Inc | | 7/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Sheridan, K. #10706; #16( Callahan Inc | | 7/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Sheridan, K. #10706; #16( Robert J Deveraux Corp | | 8/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Sheridan, K. #10706; #16( Robert J Deveraux Corp | | 8/16/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Sheridan, K. #10706; #16( Robert J Deveraux Corp | | 8/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Sheridan, K. #10706; #16( Robert J Deveraux Corp | | 8/21/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Sheridan, K. #10706; #16( Callahan Inc | | 8/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Sheridan, K. #10706; #16( Callahan Inc | | 10/29/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Sheridan, K. #10706; #16020 2019 Total** | | | **93** | | **5,387.26** | **0** | **0** | **4** | **0** | **0** | | | **-** | | **6,201.31** | **(814.05)** |
| Sheridan, K. #10706; #16( Polls | | 3/3/20 0 | 10 | 59.92 | 599.20 | | | | | | 27 | N/A | - | 65.91 | 659.10 | (59.90) |
| **Sheridan, K. #10706; #16020 2020 Total** | | | **10** | | **599.20** | **0** | **0** | **0** | **0** | **0** | | | **-** | | **659.10** | **(59.90)** |
| **Sheridan, K. #10706; #16020 Grand Total** | | | **833** | | **90,309.38** | **73** | **2** | **14** | **64** | **17** | | | **-** | | **102,488.21** | **(12,178.83)** |
| Siegel, A. #14514 | Robert J Deveraux Corp | 8/25/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | - | 83.87 | 83.87 | (8.38) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 8/25/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 8/26/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Siegel, A. #14514 | Garnett Builders | 9/1/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Siegel, A. #14514 | EBI Consulting | 9/2/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Siegel, A. #14514 | MWRA | 9/7/16 12 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Siegel, A. #14514 | Cambridge DPW | 9/13/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Siegel, A. #14514 | W.L. French | 9/21/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Siegel, A. #14514 | Cambridge DPW | 9/23/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | Merged | Shift | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Siegel, A. #14514 | Acme Waterproofing | 9/30/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Siegel, A. #14514 | National Grid Electric | 10/12/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 10/18/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | D | - | 136.80 | 273.60 | (47.16) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 10/18/16 0 | 3 | 75.48 | 226.44 | | | 1.5 | | 1.5 | 23 | D | - | 91.20 | 273.60 | (47.16) |
| Siegel, A. #14514 | Garnett Builders | 10/18/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 10/18/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Siegel, A. #14514 | Communications Constructio | 10/25/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Siegel, A. #14514 | Garnett Builders | 11/10/16 3 | 3 | 50.32 | 150.96 | | | | | | 23 | N/A | - | 60.80 | 182.40 | (31.44) |
| Siegel, A. #14514 | EB Rotondi & Sons | 11/11/16 7 | 8 | 75.48 | 603.84 | | 1.5 | | | | 23 | D | - | 91.20 | 729.60 | (125.76) |
| Siegel, A. #14514 | Shawmut Construction | 11/17/16 17 | 1 | 75.48 | 75.48 | | 1.5 | | | | 23 | D | - | 91.20 | 91.20 | (15.72) |
| Siegel, A. #14514 | Shawmut Construction | 11/17/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Siegel, A. #14514 | Aggregate Industries | 11/22/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Siegel, A. #14514 | Garnett Builders | 12/5/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Siegel, A. #14514 2016 Total** | | | 143 | | 7,648.64 | 0 | 1 | 3 | 0 | 2 | | | - | | 8,940.87 | (1,292.23) |
| Siegel, A. #14514 | C Naughton | 1/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | MWRA | 1/11/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Siegel, A. #14514 | Malden Housing Authority | 1/26/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | Garnett Builders | 2/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | Verizon / Braintree | 2/14/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | Rubicon Builders | 2/15/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | Phoenix Communications | 2/20/17 12 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | D | - | 92.55 | 370.20 | (68.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/27/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | D | - | 92.55 | 92.55 | (17.07) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 3/22/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 3/22/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | D | - | 92.55 | 185.10 | (34.14) |
| Siegel, A. #14514 | Cambridge DPW | 3/23/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | National Grid Gas | 3/29/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 4/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 4/10/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | D | - | 92.55 | 92.55 | (17.07) |
| Siegel, A. #14514 | Malden Housing Authority | 4/15/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 4/18/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 4/18/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | D | - | 92.55 | 277.65 | (51.21) |
| Siegel, A. #14514 | Garnett Builders | 4/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | CJ Doherty | 4/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | CJ Doherty | 4/24/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | D | - | 92.55 | 277.65 | (51.21) |
| Siegel, A. #14514 | Asplundh Tree | 4/26/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 5/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 5/3/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | D | - | 92.55 | 185.10 | (34.14) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 5/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 5/4/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | D | - | 92.55 | 185.10 | (34.14) |
| Siegel, A. #14514 | MWRA | 5/16/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | Stop & Shop | 5/29/17 16 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | D | - | 92.55 | 370.20 | (68.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 5/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 5/31/17 10 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | Callahan Inc | 6/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Verified Multipliers** | | | | | | **As Corrected** | | | |
| **Officer** [A] | **Merged Detail/Location** [B], [C], [E] | **Shift Start** [D] | **Hrs** [F] | **Rate** [G] | **Paid** [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc** [F] x [G] | **Rate** [CR] | **Pay [CP] = [F] x [CR]** | **Difference (Under) Paid [H] - [CP]** |
| Siegel, A. #14514 | Robert J Deverax Corp | 6/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | Robert J Deverax Corp | 6/20/17 15 | 1 | 75.48 | 75.48 | | | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Siegel, A. #14514 | CRL | 6/21/17 7 | 8 | 50.32 | 402.56 | | | 1.5 | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | CRL | 6/21/17 15 | 2 | 75.48 | 150.96 | | | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Siegel, A. #14514 | EB Rotondi & Sons | 6/29/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Siegel, A. #14514 | Robert J Deverax Corp | 7/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Robert J Deverax Corp | 7/5/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Siegel, A. #14514 | Eversource | 7/11/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Siegel, A. #14514 | PT Kelley | 7/11/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Moriarty Assoc | 7/13/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Robert J Deverax Corp | 7/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Robert J Deverax Corp | 7/14/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Siegel, A. #14514 | Robert J Deverax Corp | 7/17/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | National Grid Electric | 7/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Siegel, A. #14514 | Robert J Deverax Corp | 7/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Robert J Deverax Corp | 7/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Robert J Deverax Corp | 7/21/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Siegel, A. #14514 | Garnett Builders | 7/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Robert J Deverax Corp | 7/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Robert J Deverax Corp | 7/27/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Siegel, A. #14514 | National Grid Electric | 7/29/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Eversource | 7/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Garnett Builders | 7/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | T & K Asphalt | 8/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Boston Green | 8/7/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Siegel, A. #14514 | National Grid Gas | 8/8/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | National Grid Gas | 8/8/17 16 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Siegel, A. #14514 | PV Barone | 8/10/17 21 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Rubicon Builders | 8/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Callahan Inc | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | National Grid Gas | 8/16/17 0 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 24 | [D] | - | 138.83 | 277.65 | (25.23) |
| Siegel, A. #14514 | National Grid Gas | 8/16/17 16 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Robert J Deverax Corp | 8/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Robert J Deverax Corp | 8/22/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Siegel, A. #14514 | Robert J Deverax Corp | 8/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Callahan Inc | 8/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | EB Rotondi & Sons | 9/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | National Grid Electric | 9/12/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Robert J Deverax Corp | 9/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Zanelli Excavating | 9/19/17 10 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Siegel, A. #14514 | Robert J Deverax Corp | 9/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Robert J Deverax Corp | 9/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Robert J Deverax Corp | 9/29/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Siegel, A. #14514 | Turner Construction Company | 9/30/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Eversource | 10/5/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Robert J Deverax Corp | 10/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Robert J Deverax Corp | 10/6/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Siegel, A. #14514 | Conneely Inc | 10/11/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | | | | | | |
| | | | | | | | | | Verified Multipliers | | | | | | | | As Corrected | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Siegel, A. #14514 | Robert J Deveraux Corp | 10/12/17 20 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Callahan Inc | 10/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Garnett Builders | 10/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Welch Corp | 10/18/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Welch Corp | 10/19/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Charles Construction | 10/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Charles Construction | 10/21/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 10/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 10/31/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Siegel, A. #14514 | Cambridge DPW | 11/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Nauset Construction | 11/8/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Richmond Group | 11/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Conneely Inc | 11/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Siegel, A. #14514 2017 Total** | | | **591** | | **33,158.10** | 0 | 2 | 21 | 0 | 1 | | | - | | **38,007.20** | **(4,849.10)** |
| Siegel, A. #14514 | Garnett Builders | 12/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 12/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/23/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Siegel, A. #14514 | MWRA | 1/26/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Siegel, A. #14514 | Garnett Builders | 1/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/9/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/15/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/27/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Siegel, A. #14514 | Callahan Inc | 3/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | CJ Doherty | 3/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Turner Construction Company | 4/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Albanese | 4/6/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | WT Rich Company | 4/8/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Seaver Construction | 4/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 4/17/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 4/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Albanese | 4/24/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Colonial Construction | 4/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Malden Housing Authority | 4/26/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Siegel, A. #14514 | Callahan Inc | 4/29/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Garnett Builders | 4/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Groom Construction | 5/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Verizon / Braintree | 5/4/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | PV Barone | 5/8/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Siegel, A. #14514 | Verizon / Braintree | 5/10/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 5/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | GTA Co., Inc. | 5/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 5/16/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Merged | Shift | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | |
| Officer [A] | Detail/Location [B], [C], [E] | Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Siegel, A. #14514 | Robert J Deveraux Corp | 5/16/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | Feeney Bros Excavation | 5/17/18 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 284.63 | (32.21) |
| Siegel, A. #14514 | Verizon / Braintree | 5/17/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Feeney Bros Excavation | 5/17/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Siegel, A. #14514 | Feeney Bros Excavation | 5/17/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | Seaver Construction | 5/18/18 10 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 5/22/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 5/22/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | Verizon / Braintree | 5/23/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | National Grid Gas | 5/24/18 3 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 569.25 | (64.41) |
| Siegel, A. #14514 | National Grid Gas | 5/24/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Siegel, A. #14514 | Stop & Shop | 5/24/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Siegel, A. #14514 | National Grid Gas | 5/24/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | SPS New England | 5/28/18 3 | 2 | 126.21 | 252.42 | | 1.5 | | | 1.5 | 25 | [D] | - | 142.31 | 284.63 | (32.21) |
| Siegel, A. #14514 | SPS New England | 5/28/18 19 | 8 | 84.14 | 673.12 | | 1.5 | | | | 25 | [D] | - | 94.88 | 759.00 | (85.88) |
| Siegel, A. #14514 | Stop & Shop | 5/29/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Siegel, A. #14514 | Feeney Bros Excavation | 5/29/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Siegel, A. #14514 | Feeney Bros Excavation | 5/29/18 12 | 4 | 84.14 | 336.56 | | 1.5 | | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Siegel, A. #14514 | Feeney Bros Excavation | 5/30/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Siegel, A. #14514 | Feeney Bros Excavation | 5/30/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | Feeney Bros Excavation | 6/2/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Siegel, A. #14514 | Feeney Bros Excavation | 6/2/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | GTA Co., Inc. | 6/4/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 6/4/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 6/4/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 6/13/18 16 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | National Grid Gas | 6/16/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | National Grid Gas | 6/16/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 6/19/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 6/19/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | National Grid Electric | 6/22/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | National Grid Security | 6/25/18 21 | 3 | 112.18 | 336.54 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 379.50 | (42.96) |
| Siegel, A. #14514 | National Grid Security | 6/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 6/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 6/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Siegel, A. #14514 | National Grid Security | 6/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 6/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 7/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Siegel, A. #14514 | National Grid Electric | 7/3/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Siegel, A. #14514 | National Grid Electric | 7/4/18 0 | 4 | 126.21 | 504.84 | | 1.5 | | | 1.5 | 25 | [D], [E], [C] | - | 142.31 | 569.25 | (64.41) |
| Siegel, A. #14514 | National Grid Security | 7/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 7/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 7/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 7/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 7/10/18 5 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 7/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Siegel, A. #14514 | National Grid Security | 7/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 7/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Verified Multipliers | | | | | | | | Analysis by Michelle Smith, CPA / As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Siegel, A. #14514 | National Grid Security | 7/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 7/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Siegel, A. #14514 | National Grid Security | 7/19/18 0 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 7/19/18 17 | 7 | 112.18 | 785.26 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 885.50 | (100.24) |
| Siegel, A. #14514 | National Grid Security | 7/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 7/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 7/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 7/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 7/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Siegel, A. #14514 | National Grid Security | 7/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 7/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 7/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Siegel, A. #14514 | National Grid Security | 7/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 7/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Siegel, A. #14514 | Tufts Construction | 7/31/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Tufts Construction | 7/31/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 8/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 8/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Siegel, A. #14514 | National Grid Security | 8/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 8/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 8/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 8/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 8/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Siegel, A. #14514 | National Grid Security | 8/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 8/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 8/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Siegel, A. #14514 | National Grid Security | 8/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 8/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Siegel, A. #14514 | National Grid Security | 8/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 8/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 8/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 8/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Siegel, A. #14514 | National Grid Security | 8/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 8/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Siegel, A. #14514 | National Grid Security | 8/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 8/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 8/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 8/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 8/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 8/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 9/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 9/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 9/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 9/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 9/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 9/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 9/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Siegel, A. #14514 | National Grid Security | 9/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Siegel, A. #14514 | National Grid Security | 9/14/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 9/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 9/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 9/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 9/19/18 19 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Siegel, A. #14514 | National Grid Security | 9/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 9/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Siegel, A. #14514 | National Grid Security | 9/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 9/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Siegel, A. #14514 | National Grid Security | 9/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 10/3/18 9 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Siegel, A. #14514 | National Grid Security | 10/4/18 0 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 10/4/18 21 | 3 | 112.18 | 336.54 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 379.50 | (42.96) |
| Siegel, A. #14514 | National Grid Security | 10/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 10/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| **Siegel, A. #14514 2018 Total** | | | **736** | | **69,048.24** | **76** | **5** | **8** | **0** | **44** | | | **-** | | **77,835.95** | **(8,787.71)** |
| Siegel, A. #14514 | National Grid Security | 10/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 10/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 10/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 10/28/18 20 | 2 | 168.28 | 336.56 | 2 | | 1.5 | | | 26 | [D], [E], [B], [C] | - | 189.75 | 379.50 | (42.94) |
| Siegel, A. #14514 | National Grid Security | 10/28/18 12 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Siegel, A. #14514 | National Grid Security | 10/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 10/31/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 10/31/18 12 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Siegel, A. #14514 | National Grid Security | 11/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Security | 11/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Siegel, A. #14514 | National Grid Security | 11/8/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 11/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 11/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 11/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 11/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 11/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Siegel, A. #14514 | National Grid Security | 11/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Security | 12/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Siegel, A. #14514 | National Grid Electric | 2/28/19 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 26 | [D] | - | 94.88 | 664.13 | (75.15) |
| Siegel, A. #14514 | National Grid Electric | 2/28/19 23 | 1 | 56.09 | 56.09 | | | | | | 26 | N/A | - | 63.25 | 63.25 | (7.16) |
| Siegel, A. #14514 | National Grid Gas | 3/1/19 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 26 | [D] | - | 94.88 | 474.38 | (53.68) |
| Siegel, A. #14514 | National Grid Gas | 3/1/19 21 | 3 | 56.09 | 168.27 | | | | | | 26 | N/A | - | 63.25 | 189.75 | (21.48) |
| Siegel, A. #14514 | National Grid Electric | 3/6/19 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 26 | [D] | - | 94.88 | 664.13 | (75.15) |
| Siegel, A. #14514 | National Grid Electric | 3/6/19 23 | 1 | 56.09 | 56.09 | | | | | | 26 | N/A | - | 63.25 | 63.25 | (7.16) |
| Siegel, A. #14514 | SPS New England | 3/12/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Siegel, A. #14514 | SPS New England | 3/12/19 22 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 63.25 | 126.50 | (14.32) |
| Siegel, A. #14514 | National Grid Electric | 3/13/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Siegel, A. #14514 | National Grid Electric | 3/13/19 22 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 63.25 | 126.50 | (14.32) |
| Siegel, A. #14514 | National Grid Electric | 3/15/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Siegel, A. #14514 | National Grid Electric | 3/15/19 22 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 63.25 | 126.50 | (14.32) |
| Siegel, A. #14514 | National Grid Electric | 3/19/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Analysis by Michelle Smith, CPA — Verified Multipliers | | | | | | | Over/(Under) Recalc [F] x [G] | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Siegel, A. #14514 | National Grid Gas | 3/21/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | National Grid Gas | 3/21/19 17 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Siegel, A. #14514 | National Grid Gas | 3/21/19 17 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Siegel, A. #14514 | White Mountain Cable | 4/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 4/10/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | N/A | - | 94.88 | 284.63 | (32.21) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 4/10/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | D&R General Contracting Inc. | 4/11/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 4/11/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 4/11/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | Stop & Shop | 4/12/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Siegel, A. #14514 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 4/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 4/17/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | N/A | - | 94.88 | 284.63 | (32.21) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 4/17/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 4/19/19 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 26 | N/A | - | 94.88 | 94.88 | (10.74) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 4/19/19 19 | 7 | 56.09 | 392.63 | | | | | | 26 | N/A | - | 63.25 | 442.75 | (50.12) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 4/23/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | N/A | - | 94.88 | 284.63 | (32.21) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 4/23/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 5/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 5/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Feeney Bros Excavation | 5/16/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Siegel, A. #14514 | Feeney Bros Excavation | 5/16/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | Feeney Bros Excavation | 5/17/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Siegel, A. #14514 | Feeney Bros Excavation | 5/17/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 5/22/19 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 284.63 | (32.21) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 5/22/19 3 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Siegel, A. #14514 | Feeney Bros Excavation | 5/22/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | Feeney Bros Excavation | 5/23/19 3 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 569.25 | (64.41) |
| Siegel, A. #14514 | Feeney Bros Excavation | 5/23/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Siegel, A. #14514 | Feeney Bros Excavation | 5/23/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | National Grid Gas | 5/28/19 14 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Callahan Inc | 5/29/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Feeney Bros Excavation | 5/29/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Siegel, A. #14514 | Feeney Bros Excavation | 5/29/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | Tufts Construction | 6/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Feeney Bros Excavation | 6/3/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Siegel, A. #14514 | Feeney Bros Excavation | 6/3/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | Feeney Bros Excavation | 6/4/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Siegel, A. #14514 | Feeney Bros Excavation | 6/4/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Siegel, A. #14514 | Callahan Inc | 6/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Siegel, A. #14514 | Callahan Inc | 6/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Siegel, A. #14514 | National Grid Gas | 6/19/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Siegel, A. #14514 | National Grid Gas | 6/22/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Siegel, A. #14514 | Feeney Bros Excavation | 6/27/19 2 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Siegel, A. #14514 | Feeney Bros Excavation | 6/27/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Siegel, A. #14514 | Callahan Inc | 7/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 7/9/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 7/9/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Siegel, A. #14514 | Robert J Deveraux Corp | 7/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 7/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 7/11/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Siegel, A. #14514 | Feeney Bros Excavation | 7/16/19 3 | 1 | 126.21 | 126.21 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (22.09) |
| Siegel, A. #14514 | Lee Kennedy Co | 7/16/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Siegel, A. #14514 | Feeney Bros Excavation | 7/16/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Siegel, A. #14514 | Feeney Bros Excavation | 7/16/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Siegel, A. #14514 | MWRA | 7/29/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Siegel, A. #14514 | Feeney Bros Excavation | 8/2/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Siegel, A. #14514 | Feeney Bros Excavation | 8/2/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Siegel, A. #14514 | Feeney Bros Excavation | 8/8/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Siegel, A. #14514 | Feeney Bros Excavation | 8/8/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 8/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 8/9/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Siegel, A. #14514 | Communications Construction | 8/12/19 7 | 1 | 56.09 | 56.09 | | | | | | 26 | [D] | - | 65.91 | 65.91 | (9.82) |
| Siegel, A. #14514 | Communications Construction | 8/12/19 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 26 | [D] | - | 98.87 | 692.06 | (103.08) |
| Siegel, A. #14514 | Feeney Bros Excavation | 8/14/19 3 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (44.18) |
| Siegel, A. #14514 | Feeney Bros Excavation | 8/14/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Siegel, A. #14514 | Feeney Bros Excavation | 8/14/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 8/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 8/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Siegel, A. #14514 | Feeney Bros Excavation | 8/26/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 8/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 8/27/19 7 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 8/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 8/28/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 8/30/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 9/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 9/3/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 9/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 9/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 9/11/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 9/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Feeney Bros Excavation | 9/12/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Feeney Bros Excavation | 9/12/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | Feeney Bros Excavation | 9/16/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Feeney Bros Excavation | 9/16/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 9/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Callahan Inc | 9/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | National Grid Gas | 9/23/19 16 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 9/25/19 15 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 9/26/19 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 9/26/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 9/26/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | Feeney Bros Excavation | 9/27/19 3 | 4 | 134.80 | 539.20 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 593.19 | (53.99) |
| Siegel, A. #14514 | Feeney Bros Excavation | 9/27/19 7 | 5 | 89.87 | 449.35 | | | 1.5 | | | 26 | [D] | - | 98.87 | 494.33 | (44.98) |
| Siegel, A. #14514 | Feeney Bros Excavation | 9/27/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Feeney Bros Excavation | 9/27/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | | | | | | | | | | |
| | Merged | Shift | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | | | | | | | **Ex** | **Evidence** | | **Rate** | **Pay [CP]** | |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CR]** |
| Siegel, A. #14514 | Callahan Inc | 10/1/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 10/2/19 7 | 5 | 59.92 | 299.60 | | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 10/2/19 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 10/3/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 10/3/19 15 | 2 | 89.87 | 179.74 | | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 10/8/19 3 | 2 | 134.80 | 269.60 | | | | 1.5 | | 1.5 | 26 | N/A | - | 148.30 | 296.60 | (26.99) |
| Siegel, A. #14514 | D.A. Welch | 10/8/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 10/8/19 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 10/8/19 19 | 5 | 59.92 | 299.60 | | | | | | | 26 | [D] | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 10/9/19 3 | 1 | 134.80 | 134.80 | | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 10/9/19 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 10/9/19 19 | 5 | 59.92 | 299.60 | | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 10/23/19 0 | 2 | 134.80 | 269.60 | | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 10/23/19 16 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Feeney Bros Excavation | 10/29/19 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Feeney Bros Excavation | 10/29/19 19 | 5 | 59.92 | 299.60 | | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/1/19 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/1/19 19 | 5 | 59.92 | 299.60 | | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | National Grid Gas | 11/2/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/4/19 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/4/19 19 | 5 | 59.92 | 299.60 | | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/7/19 19 | 4 | 59.92 | 239.68 | | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/18/19 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/18/19 19 | 5 | 59.92 | 299.60 | | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/19/19 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/19/19 19 | 5 | 59.92 | 299.60 | | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/20/19 3 | 2 | 134.80 | 269.60 | | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/20/19 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/20/19 19 | 5 | 59.92 | 299.60 | | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/22/19 2 | 1 | 134.80 | 134.80 | | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/22/19 0 | 2 | 89.87 | 179.74 | | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/22/19 18 | 6 | 59.92 | 359.52 | | | | | | | 26 | N/A | - | 65.91 | 395.46 | (35.94) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/25/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Callahan Inc | 11/26/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 11/26/19 16 | 4 | 59.92 | 239.68 | | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 12/4/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Caruso & McGovern | 12/6/19 7 | 8 | 59.92 | 479.36 | | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 12/6/19 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 26 | N/A | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 12/6/19 19 | 5 | 59.92 | 299.60 | | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| **Siegel, A. #14514 2019 Total** | | | **836** | | **63,858.53** | | **21** | **0** | **22** | **0** | **60** | | | - | | **72,054.29** | **(8,195.76)** |
| Siegel, A. #14514 | Robert J Deveraux Corp | 12/18/19 2 | 2 | 134.80 | 269.60 | | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 12/18/19 0 | 2 | 89.87 | 179.74 | | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 12/18/19 18 | 6 | 59.92 | 359.52 | | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Siegel, A. #14514 | In Site Contracting | 12/19/19 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/6/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/6/20 0 | 3 | 89.87 | 269.61 | | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/6/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | Rate | Pay [CP] | Difference |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | [H] - [CP] |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/13/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/13/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/17/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/17/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/21/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/21/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/21/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | National Grid Gas | 1/22/20 20 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Siegel, A. #14514 | National Grid Gas | 1/22/20 12 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | National Grid Gas | 1/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/24/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/24/20 5 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | National Grid Electric | 1/27/20 0 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Siegel, A. #14514 | National Grid Electric | 1/27/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | National Grid Electric | 1/27/20 23 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Siegel, A. #14514 | Asplundh Construction LLC | 1/29/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/31/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/31/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/31/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/4/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/4/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/4/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | Harlan Electric | 2/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/10/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/10/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/10/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/11/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/11/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/11/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/12/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Bond Civil Utility | 2/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Siegel, A. #14514 | Eversource | 7/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Siegel, A. #14514 | Alpha Business Center | 10/17/20 11 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Siegel, A. #14514 | National Grid Gas | 10/20/20 0 | 3 | 134.80 | 404.40 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 458.93 | (54.53) |
| Siegel, A. #14514 | National Grid Gas | 10/20/20 13 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Siegel, A. #14514 | National Grid Gas | 10/20/20 21 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Siegel, A. #14514 | National Grid Gas | 10/23/20 14 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Siegel, A. #14514 | Verizon / Braintree | 10/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Siegel, A. #14514 | Newport Construction | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Siegel, A. #14514 | Newport Construction | 11/4/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Siegel, A. #14514 | NEUCO | 11/18/20 19 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Siegel, A. #14514 | National Grid Gas | 11/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Siegel, A. #14514 | National Grid Gas | 11/19/20 16 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Siegel, A. #14514 | Allied Paving | 12/4/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Siegel, A. #14514 | D&R General Contracting Inc. | 12/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Siegel, A. #14514 | Verizon / Braintree | 12/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Siegel, A. #14514 | Asplundh Construction LLC | 12/14/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Siegel, A. #14514 2020 Total** | | | **247** | | **16,851.87** | **0** | **0** | **13** | **0** | **18** | | | **-** | | **18,737.39** | **(1,885.52)** |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Siegel, A. #14514 | Bond Civil Utility | 12/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/6/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/6/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 1/15/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Siegel, A. #14514 | Bond Civil Utility | 1/29/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Siegel, A. #14514 | MWRA | 1/29/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/4/21 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/10/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Siegel, A. #14514 | Asplundh Construction LLC | 2/10/21 8 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Siegel, A. #14514 | Asplundh Construction LLC | 2/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 2/16/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Siegel, A. #14514 | Communications Construction | 2/16/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Siegel, A. #14514 | Mirra Construction | 2/22/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Siegel, A. #14514 | Bond Civil Utility | 3/6/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Siegel, A. #14514 | Bond Civil Utility | 3/6/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Siegel, A. #14514 | Verizon / Braintree | 3/9/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Siegel, A. #14514 | National Grid Electric | 3/10/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Siegel, A. #14514 | National Grid Electric | 3/10/21 22 | 2 | 59.92 | 119.84 | | | | | | 28 | N/A | - | 67.99 | 135.98 | (16.14) |
| Siegel, A. #14514 | Bond Civil Utility | 3/11/21 11 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Siegel, A. #14514 | Bond Civil Utility | 3/29/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Siegel, A. #14514 | Robert J Deveraux Corp | 3/29/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Siegel, A. #14514 | Bond Civil Utility | 3/29/21 23 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| **Siegel, A. #14514 2021 Total** | | | **128** | | **8,298.71** | **0** | **0** | **5** | **0** | **2** | | | **-** | | **9,416.62** | **(1,117.91)** |
| **Siegel, A. #14514 Grand Total** | | | **2681** | | **198,864.09** | **97** | **8** | **72** | **0** | **127** | | | **-** | | **224,992.30** | **(26,128.21)** |
| | | | | | | | | | | | | | | | | |
| Sylva, D. #15372 | Communications Construction | 8/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Communications Construction | 8/31/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Sylva, D. #15372 | Verizon / Braintree | 9/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | National Grid Gas | 9/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Verizon / Braintree | 9/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | National Grid Gas | 9/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Walgreens Malden | 9/17/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 9/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Charles Construction | 9/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Dellbrook Construction | 9/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | NEUCO | 9/24/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Sylva, D. #15372 | NEUCO | 9/24/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Sylva, D. #15372 | NEUCO | 9/24/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Sylva, D. #15372 | Verizon / Braintree | 9/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Dellbrook Construction | 9/30/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 10/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Verizon / Braintree | 10/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Dellbrook Construction | 10/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Nelson Tree Service | 10/7/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Sylva, D. #15372 | National Grid Electric | 10/7/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Sylva, D. #15372 | Malden Housing Authority | 10/13/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | | | | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sylva, D. #15372 | Alpha Business Center | 10/19/20 7 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Bon Appetit Productions | 10/22/20 8 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Bon Appetit Productions | 10/22/20 16 | 4 | 59.92 | 239.68 | | | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Sylva, D. #15372 | Allied Paving | 10/23/20 7 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Allied Paving | 10/23/20 15 | 4 | 89.87 | 359.48 | | | | 1.5 | | | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Sylva, D. #15372 | Atlantic Construction | 10/29/20 7 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Atlantic Construction | 10/29/20 15 | 4 | 89.87 | 359.48 | | | | 1.5 | | | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Sylva, D. #15372 | Verizon / Braintree | 10/30/20 8 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 11/3/20 7 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 11/3/20 15 | 2 | 89.87 | 179.74 | | | | 1.5 | | | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 11/4/20 15 | 2 | 89.87 | 179.74 | | | | 1.5 | | | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Sylva, D. #15372 | National Grid Gas | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | National Grid Gas | 11/5/20 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Sylva, D. #15372 | Dellbrook Construction | 11/6/20 7 | 4 | 59.92 | 239.68 | | | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Sylva, D. #15372 | National Grid Electric | 11/6/20 8 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Mirra Construction | 11/9/20 9 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Mirra Construction | 11/9/20 17 | 1 | 89.87 | 89.87 | | | | 1.5 | | | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Sylva, D. #15372 | Landmark Structure | 11/10/20 7 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Bartlett Consolidated LLC | 11/10/20 9 | 4 | 59.92 | 239.68 | | | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Sylva, D. #15372 | Dellbrook Construction | 11/12/20 7 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Bond Civil Utility | 11/23/20 7 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Stop & Shop | 11/24/20 15 | 4 | 59.92 | 239.68 | | | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Sylva, D. #15372 | Communications Construction | 12/3/20 7 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Mirra Construction | 12/4/20 7 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 12/9/20 7 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 12/9/20 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 12/10/20 15 | 1 | 89.87 | 89.87 | | | | 1.5 | | | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Sylva, D. #15372 | National Grid Gas | 12/11/20 11 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | National Grid Gas | 12/11/20 19 | 1 | 89.87 | 89.87 | | | | 1.5 | | | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Sylva, D. #15372 | Stop & Shop | 12/15/20 16 | 4 | 59.92 | 239.68 | | | | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 12/16/20 7 | 8 | 59.92 | 479.36 | | | | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Sylva, D. #15372 2020 Total** | | | 318 | | 20,012.97 | 0 | 0 | 11 | 0 | 3 | | | | | | - | | 22,708.66 | (2,695.69) |
| Sylva, D. #15372 | Greenwood & Sons | 12/18/20 7 | 8 | 59.92 | 479.36 | | | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Green International Affiliates | 1/4/21 8 | 8 | 59.92 | 479.36 | | | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Communications Construction | 1/5/21 8 | 8 | 59.92 | 479.36 | | | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Green International Affiliates | 1/11/21 8 | 8 | 59.92 | 479.36 | | | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Mirra Construction | 1/14/21 8 | 8 | 59.92 | 479.36 | | | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Bond Civil Utility | 1/15/21 8 | 8 | 59.92 | 479.36 | | | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Landmark Structure | 1/18/21 7 | 8 | 59.92 | 479.36 | | | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 1/19/21 7 | 8 | 59.92 | 479.36 | | | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 1/21/21 7 | 8 | 59.92 | 479.36 | | | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Verizon / Braintree | 1/25/21 8 | 8 | 59.92 | 479.36 | | | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Communications Construction | 1/27/21 8 | 8 | 59.92 | 479.36 | | | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Communications Construction | 1/29/21 7 | 8 | 59.92 | 479.36 | | | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 2/4/21 7 | 8 | 59.92 | 479.36 | | | | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 2/4/21 15 | 4 | 89.87 | 359.48 | | | | 1.5 | | | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | | | | | | | Verified Multipliers | | | | | As Corrected | | |

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sylva, D. #15372 | Barletta | 2/5/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Sylva, D. #15372 | Barletta | 2/5/21 7 | 3 | 59.92 | 179.76 | | | | | | 28 | N/A | - | 67.99 | 203.97 | (24.21) |
| Sylva, D. #15372 | Asplundh Construction LLC | 2/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Bond Civil Utilty | 2/10/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Asplundh Construction LLC | 2/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Asplundh Construction LLC | 2/11/21 15 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Sylva, D. #15372 | Green International Affiliates | 2/12/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Republic Construction | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | MWRA | 2/22/21 9 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 2/23/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Landmark Structure | 2/24/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 3/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 3/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 3/4/21 15 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Sylva, D. #15372 | Caruso & McGovern | 3/8/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Caruso & McGovern | 3/8/21 16 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Sylva, D. #15372 | Bond Civil Utilty | 3/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 3/30/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 3/30/21 15 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 3/31/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 3/31/21 15 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 4/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 4/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 4/5/21 15 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Sylva, D. #15372 | Robert J Deveraux Corp | 4/6/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | Communications Construction | 4/7/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Sylva, D. #15372 | National Grid Gas | 4/7/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Sylva, D. #15372 2021 Total** | | | **262** | | **16,028.49** | **0** | **0** | **7** | **0** | **1** | | | **-** | | **18,187.33** | **(2,158.84)** |
| **Sylva, D. #15372 Grand Total** | | | **580** | | **36,041.46** | **0** | **0** | **18** | **0** | **4** | | | **-** | | **40,895.98** | **(4,854.52)** |
| | | | | | | | | | | | | | | | | |
| Tilley, B. #10712 | Coviello Electric | 9/6/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Tilley, B. #10712 | National Grid Electric | 9/12/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Tilley, B. #10712 | Pelletier & Millbury | 9/19/16 8 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 55.91 | 223.64 | (22.36) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 9/24/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/22/16 10 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Tilley, B. #10712 | Plumb House | 10/24/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | | 91.20 | 91.20 | (15.72) |
| Tilley, B. #10712 | Plumb House | 10/24/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/31/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Tilley, B. #10712 | National Grid Gas | 11/3/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Tilley, B. #10712 | National Grid Gas | 11/5/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Tilley, B. #10712 | National Grid Gas | 11/7/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | | 136.80 | 273.60 | (47.16) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/7/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | | 91.20 | 273.60 | (47.16) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/7/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Tilley, B. #10712 | National Grid Gas | 11/7/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | | 60.80 | 304.00 | (52.40) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/12/16 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 23 | [D] | | 91.20 | 273.60 | (47.16) |
| Tilley, B. #10712 | National Grid Gas | 11/12/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Tilley, B. #10712 | National Grid Gas | 11/17/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | | 91.20 | 273.60 | (47.16) |
| Tilley, B. #10712 | National Grid Gas | 11/17/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | | 60.80 | 304.00 | (52.40) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Tilley, B. #10712 | John's Sewer & Drain Cleanin | 11/19/16 8 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 60.80 | 243.20 | (41.92) |
| Tilley, B. #10712 | Verizon / Braintree | 11/21/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Tilley, B. #10712 | National Grid Gas | 12/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Tilley, B. #10712 | National Grid Gas | 12/10/16 15 | 2 | 75.48 | 150.96 | | | | | 1.5 | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| **Tilley, B. #10712 2016 Total** | | | 128 | | 6,868.68 | 0 | 0 | 4 | 0 | 3 | | | - | | 8,162.28 | (1,293.60) |
| Tilley, B. #10712 | Northeast Met Reg Vocationa | 1/28/17 13 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Tilley, B. #10712 | Verizon / Braintree | 1/29/17 16 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 1/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Better Comfort Systems, Inc | 2/2/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | MWRA | 2/10/17 10 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/16/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Tilley, B. #10712 | National Grid Gas | 2/21/17 15 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/22/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/27/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | National Grid Gas | 3/2/17 10 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/16/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | National Grid Electric | 3/18/17 6 | 1 | 75.48 | 75.48 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Tilley, B. #10712 | National Grid Electric | 3/18/17 7 | 7 | 50.32 | 352.24 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (79.66) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/22/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/23/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/23/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | National Grid Electric | 3/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/28/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Tilley, B. #10712 | Callahan Inc | 3/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Williams Signs | 4/3/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Tilley, B. #10712 | National Grid Electric | 4/3/17 16 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 4/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 4/5/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 4/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 4/19/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 4/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | City of Malden | 4/27/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 4/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 4/29/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Tilley, B. #10712 | WS Development | 5/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/3/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tilley, B. #10712 | National Grid Gas | 5/9/17 16 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/11/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Bartlett Consolidated LLC | 5/16/17 20 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Pelletier & Millbury | 5/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | National Grid Electric | 5/17/17 12 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/22/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/22/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/31/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Tilley, B. #10712 | Malden High School | 6/4/17 10 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 6/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | In Site Contracting | 6/28/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tilley, B. #10712 | National Grid Electric | 7/3/17 17 | 7 | 56.09 | 392.63 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (39.27) |
| Tilley, B. #10712 | National Grid Electric | 7/6/17 18 | 6 | 56.09 | 336.54 | | | | | | 24 | N/A | - | 61.70 | 370.20 | (33.66) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Water Dept City of Malden | 7/10/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/12/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/15/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | N/A | - | 92.55 | 92.55 | (8.41) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/20/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/21/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/22/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | N/A | - | 92.55 | 92.55 | (8.41) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/26/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Tilley, B. #10712 | Charles Construction | 7/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Green Mountain Communicat | 8/1/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Tilley, B. #10712 | Zanelli Excavating | 8/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Zanelli Excavating | 8/1/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 8/1/17 16 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 8/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 8/2/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Tilley, B. #10712 | Dagle Electrical Construction | 8/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | National Grid Gas | 8/3/17 12 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | National Grid Gas | 8/5/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Stockpot Malden LLC | 8/7/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Tilley, B. #10712 | Stop & Shop | 8/7/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Tilley, B. #10712 | Verizon / Braintree | 8/7/17 22 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Tilley, B. #10712 | Charles Construction | 8/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Zanelli Excavating | 8/9/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 8/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| Tilley, B. #10712 | Robert J Deveraux Corp | 8/11/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 8/14/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Tilley, B. #10712 | Zanelli Excavating | 8/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Zanelli Excavating | 8/22/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Tilley, B. #10712 | Eustis Cable | 8/23/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Pelletier & Millbury | 8/25/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 8/31/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 8/31/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Tilley, B. #10712 | Tufts Construction | 9/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 9/2/17 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 9/2/17 7 | 7 | 56.09 | 392.63 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (39.27) |
| Tilley, B. #10712 | National Grid Gas | 9/3/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | National Grid Gas | 9/3/17 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 9/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Bartlett Consolidated LLC | 9/18/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 9/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 9/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 9/25/17 20 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Tilley, B. #10712 | Northeast Tree Inc | 9/26/17 4 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Tilley, B. #10712 | Verizon / Braintree | 9/26/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/4/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/10/17 12 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/12/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Tilley, B. #10712 | Welch Corp | 10/13/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Bartlett Consolidated LLC | 10/16/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Tilley, B. #10712 | Welch Corp | 10/18/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Welch Corp | 10/19/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Welch Corp | 10/24/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Tufts Construction | 10/31/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | National Grid Gas | 11/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | National Grid Gas | 11/1/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/7/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Tilley, B. #10712 | National Grid Gas | 11/9/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | National Grid Gas | 11/15/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | National Grid Gas | 11/15/17 14 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Tilley, B. #10712 2017 Total** | | | **794** | | **43,756.32** | **0** | **0** | **30** | **0** | **2** | | | **-** | | **50,439.75** | **(6,683.43)** |
| Tilley, B. #10712 | Welch Corp | 11/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Bartlett Consolidated LLC | 11/30/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Phoenix Communications | 11/30/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 12/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | | As Corrected | | |
| Officer | Detail/Location | Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Tilley, B. #10712 | Robert J Deveraux Corp | 12/7/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 12/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Malden High School | 1/8/18 17 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 1/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 1/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 1/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 1/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | John O'Callaghan | 1/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Verizon / Braintree | 1/28/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 1/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Callahan Excavation | 2/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/13/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Eustice Cable | 2/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/27/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Tilley, B. #10712 | National Grid Electric | 3/1/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | National Grid Electric | 3/3/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/5/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | DCF | 3/7/18 13 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tilley, B. #10712 | City of Malden DPW | 3/12/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/23/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Verizon / Braintree | 3/28/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Albanese | 3/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Callahan Excavation | 3/29/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Albanese | 3/29/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | National Grid Electric | 4/1/18 12 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Asplundh Tree | 4/3/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | National Grid Electric | 4/4/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | National Grid Gas | 4/5/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | National Grid Electric | 4/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Phoenix Communications | 4/20/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Waveguide Inc | 4/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Verizon / Braintree | 4/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | BSC Group Inc | 4/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Albanese | 4/30/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Albanese | 4/30/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Tilley, B. #10712 | Albanese | 5/1/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | National Grid Electric | 5/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Keith's Tree | 5/3/18 4 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tilley, B. #10712 | National Grid Gas | 5/4/18 4 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tilley, B. #10712 | Allied Paving | 5/4/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | National Grid Gas | 5/8/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Verizon / Braintree | 5/10/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tilley, B. #10712 | GTA Co., Inc. | 5/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Warren Company | 5/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Warren Company | 5/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/17/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/17/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/17/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/17/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Tilley, B. #10712 | Albanese | 5/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Geo Logic | 5/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | National Grid Gas | 5/23/18 3 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | 25 | [D] | - | 142.31 | 569.25 | (64.41) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | National Grid Gas | 5/23/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/23/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Tilley, B. #10712 | National Grid Gas | 5/23/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Tilley, B. #10712 | Verizon / Braintree | 5/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Phoenix Communications | 5/25/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tilley, B. #10712 | Callahan Inc | 5/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Feeney Bros Excavation | 5/29/18 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Tilley, B. #10712 | Feeney Bros Excavation | 5/29/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tilley, B. #10712 | Callahan Inc | 5/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | In Site Contracting | 6/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Callahan Excavation | 6/20/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Water Dept City of Malden | 6/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Charles Construction | 6/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | National Grid Security | 6/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | Callahan Inc | 6/25/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Water Dept City of Malden | 6/26/18 16 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tilley, B. #10712 | National Grid Security | 6/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | Verizon / Braintree | 6/27/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tilley, B. #10712 | National Grid Security | 6/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | Water Dept City of Malden | 6/28/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tilley, B. #10712 | National Grid Security | 6/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 7/1/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 7/4/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Tilley, B. #10712 | National Grid Security | 7/4/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Tilley, B. #10712 | Callahan Inc | 7/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | National Grid Security | 7/5/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 7/8/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Tilley, B. #10712 | National Grid Security | 7/8/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Tilley, B. #10712 | National Grid Security | 7/9/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 7/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 7/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Tilley, B. #10712 | National Grid Security | 7/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Tilley, B. #10712 | National Grid Security | 7/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | MWRA | 7/18/18 0 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tilley, B. #10712 | National Grid Security | 7/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 7/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 7/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 7/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Tilley, B. #10712 | National Grid Security | 7/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Tilley, B. #10712 | National Grid Security | 7/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Tilley, B. #10712 | National Grid Security | 7/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Tilley, B. #10712 | National Grid Security | 7/30/18 9 | 8 | 112.18 | 897.44 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Tilley, B. #10712 | National Grid Security | 7/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 8/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 8/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 8/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Tilley, B. #10712 | National Grid Security | 8/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Tilley, B. #10712 | National Grid Security | 8/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Tilley, B. #10712 | National Grid Security | 8/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Tilley, B. #10712 | National Grid Security | 8/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 8/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 8/15/18 12 | 4 | 112.18 | 448.72 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Tilley, B. #10712 | National Grid Security | 8/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tilley, B. #10712 | National Grid Security | 8/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 8/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 8/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Tilley, B. #10712 | National Grid Security | 8/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Tilley, B. #10712 | National Grid Security | 8/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Tilley, B. #10712 | National Grid Security | 8/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Tilley, B. #10712 | National Grid Security | 8/23/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 8/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Tilley, B. #10712 | National Grid Security | 8/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Tilley, B. #10712 | National Grid Security | 8/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Tilley, B. #10712 | National Grid Security | 8/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Tilley, B. #10712 | National Grid Security | 9/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Tilley, B. #10712 | National Grid Security | 9/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| **Tilley, B. #10712 2018 Total** | | | **795** | | **59,539.90** | **49** | **2** | **10** | **0** | **16** | | | **-** | | **67,032.15** | **(7,492.25)** |
| Tilley, B. #10712 | CHA | 1/7/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | | 1/10/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tilley, B. #10712 | National Grid Electric | 1/16/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | In Site Contracting | 1/17/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Stop & Shop | 1/24/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tilley, B. #10712 | Malden High School | 1/31/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tilley, B. #10712 | National Grid Gas | 2/5/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Malden High School | 2/5/19 16 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/6/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Verizon / Braintree | 2/12/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Phoenix Communications | 2/20/19 0 | 4 | 84.14 | 336.56 | | | | | 1.5 | 26 | [D] | - | 94.88 | 379.50 | (42.94) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Tilley, B. #10712 | Massachusetts Interscholastic | 2/27/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tilley, B. #10712 | Massachusetts Interscholastic | 3/1/19 19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tilley, B. #10712 | National Grid Gas | 3/13/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/25/19 7 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Tilley, B. #10712 | AJ Wood | 3/25/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/25/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/26/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 4/1/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 4/1/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Tilley, B. #10712 | Stop & Shop | 4/12/19 6 | 2 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 197.73 | 197.73 | (29.45) |
| Tilley, B. #10712 | Stop & Shop | 4/12/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Tilley, B. #10712 | Stop & Shop | 4/15/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Tilley, B. #10712 | Stop & Shop | 4/17/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Tilley, B. #10712 | Tufts Construction | 5/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Tufts Construction | 5/6/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Tilley, B. #10712 | Lucas Tree Experts | 5/7/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/23/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Tilley, B. #10712 | Feeney Bros Excavation | 5/23/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/30/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 6/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 6/4/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 6/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 6/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | National Grid Electric | 6/26/19 15 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | National Grid Electric | 6/26/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/10/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | Verizon / Braintree | 7/12/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | Verizon / Braintree | 7/29/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | National Grid Electric | 7/30/19 0 | 1 | 84.14 | 84.14 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 7/30/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Tilley, B. #10712 | National Grid Electric | 7/30/19 17 | 7 | 56.09 | 392.63 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (68.74) |
| Tilley, B. #10712 | Faces Brewing | 7/31/19 5 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (29.45) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Verified Multipliers / Analysis by Michelle Smith, CPA — As Corrected | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Tilley, B. #10712 | Faces Brewing | 7/31/19 7 | 2 | 56.09 | 112.18 | | | | | | 26 | N/A | - | 65.91 | 131.82 | (19.64) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 8/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 8/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 8/9/19 15 | 8 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 527.28 | (14.73) |
| Tilley, B. #10712 | Faces Brewing | 8/13/19 5 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Tilley, B. #10712 | Faces Brewing | 8/13/19 7 | 2 | 56.09 | 112.18 | | | | | 1.5 | 26 | N/A | - | 65.91 | 131.82 | (19.64) |
| Tilley, B. #10712 | MWRA | 8/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 8/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 8/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Tilley, B. #10712 | Tufts Construction | 8/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 8/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 9/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Allied Paving | 9/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Allied Paving | 9/4/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 9/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | MWRA | 9/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 9/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 9/10/19 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 9/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Electric Light Co Inc | 9/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Callahan Inc | 9/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 9/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 9/30/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/2/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Tilley, B. #10712 | National Grid Gas | 10/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/4/19 15 | 6 | 89.87 | 539.22 | | | 1.5 | | | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Tilley, B. #10712 | Phoenix Communications | 10/8/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Feeney Bros Excavation | 10/9/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Tilley, B. #10712 | Feeney Bros Excavation | 10/9/19 5 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Tilley, B. #10712 | Newport Construction | 10/10/19 6 | 1 | 59.92 | 59.92 | | | | | | 26 | N/A | - | 65.91 | 65.91 | (5.99) |
| Tilley, B. #10712 | Newport Construction | 10/10/19 7 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Tilley, B. #10712 | Feeney Bros Excavation | 10/14/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Tilley, B. #10712 | Feeney Bros Excavation | 10/14/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Tilley, B. #10712 | Callahan Inc | 10/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/15/19 15 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Asplundh Tree | 10/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Eversource | 10/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Asplundh Tree | 10/25/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | Charles Construction | 10/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/30/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/30/19 16 | 8 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/1/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/1/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | Over/(Under) Recalc | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | [F] | | | | | | | [F] x [G] | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/1/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Tilley, B. #10712 | Charles Construction | 11/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Charles Construction | 11/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | National Grid Gas | 11/9/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Callahan Inc | 11/11/19 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 26 | [D] | - | 98.87 | 790.92 | (71.96) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/13/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/13/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | National Grid Gas | 11/14/19 0 | 1 | 89.87 | 89.87 | | | | | 1.5 | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Tilley, B. #10712 | National Grid Gas | 11/14/19 17 | 7 | 59.92 | 419.44 | | | | | | 26 | N/A | - | 65.91 | 461.37 | (41.93) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/19/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/19/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/20/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/20/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 12/5/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 12/5/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 12/5/19 12 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 12/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Tilley, B. #10712 2019 Total** | | | **738** | | **45,813.26** | **4** | **1** | **15** | **0** | **16** | | | **-** | | **51,652.76** | **(5,839.50)** |
| Tilley, B. #10712 | Verizon / Braintree | 12/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | MWRA | 12/13/19 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | Electric Light Co Inc | 12/13/19 11 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | GZA | 12/23/19 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | City of Malden Waterworks & | 12/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | City of Malden Waterworks & | 12/27/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Tilley, B. #10712 | MWRA | 1/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Verizon / Braintree | 1/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Callahan Inc | 1/8/20 20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Phoenix Communications | 1/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Bond Civil Utilty | 1/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Bond Civil Utilty | 1/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Callahan Inc | 1/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Sean Farrell Excavation | 1/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Phoenix Communications | 1/27/20 13 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | Harlan Electric | 1/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | L&L Services | 1/29/20 0 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Eversource | 1/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 1/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Phoenix Communications | 2/3/20 9 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | MWRA | 2/3/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | Harlan Electric | 2/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Verizon / Braintree | 2/5/20 11 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | Mwra | 2/6/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | Bond Civil Utilty | 2/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Stop & Shop | 2/10/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | **Verified Multipliers** | | | | | **Analysis by Michelle Smith, CPA** | | | **As Corrected** | |
| | **Merged** | **Shift** | | | | | | | | | | | | | **Over/ (Under)** | | |
| | | | | | | | | | | | | | | | **Recalc** | **Rate** | **Pay [CP]** | **Difference** |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | **Ex** | **Evidence** | | **Rate [CR]** | **= [F] x [CR]** | **(Under) Paid** |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | | **[F] x [G]** | **[CR]** | | **[H] - [CP]** |
| Tilley, B. #10712 | Eversource | 2/11/20 8 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | JBC Utility | 2/12/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/14/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Tilley, B. #10712 | Verizon / Braintree | 2/14/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/14/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/14/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Tilley, B. #10712 | Bond Civil Utility | 2/19/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Verizon / Braintree | 2/24/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | MWRA | 2/25/20 8 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | National Grid Gas | 2/25/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Bond Civil Utility | 2/27/20 9 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Phoenix Communications | 2/28/20 12 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | Barrett Tree Service | 3/3/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Eversource | 3/10/20 9 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | National Grid Gas | 3/11/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | National Grid Gas | 3/11/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/12/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/12/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/13/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/13/20 19 | 5 | 59.92 | 299.60 | | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Tilley, B. #10712 | Verizon / Braintree | 3/17/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Mirra Construction | 3/18/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/20/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/20/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/23/20 16 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Walgreens Malden | 3/24/20 20 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 3/26/20 7 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | Walgreens Malden | 3/29/20 20 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | Bartlett Consolidated LLC | 4/7/20 20 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | Bartlett Consolidated LLC | 4/8/20 13 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | Bond Civil Utilty | 4/13/20 8 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | National Grid Electric | 4/15/20 1 | 1 | 59.92 | 59.92 | | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Tilley, B. #10712 | Walgreens Malden | 4/21/20 20 | 4 | 59.92 | 239.68 | | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | Bond Civil Utilty | 4/22/20 16 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 4/23/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Bond Civil Utilty | 5/1/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | National Grid Gas | 5/4/20 9 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | ElecComm Corporation | 5/5/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Bond Civil Utility | 5/6/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Bond Civil Utility | 5/6/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Tilley, B. #10712 | Bond Civil Utility | 5/7/20 7 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Bond Civil Utility | 5/7/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Tilley, B. #10712 | Asplundh Construction LLC | 5/8/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Asplundh Tree | 5/12/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | RM Pacella | 5/13/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | National Grid Gas | 5/14/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | National Grid Gas | 5/14/20 16 | 4 | 89.87 | 359.48 | | | 1.5 | | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Tilley, B. #10712 | Asplundh Tree | 5/15/20 8 | 8 | 59.92 | 479.36 | | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | National Grid Electric | 5/19/20 0 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 5/19/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Tilley, B. #10712 | National Grid Electric | 5/19/20 17 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Tilley, B. #10712 | Asplundh Construction LLC | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Cassidy Corp | 5/22/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | Allied Paving | 5/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Allied Paving | 5/26/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Tilley, B. #10712 | National Grid Gas | 5/27/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | National Grid Gas | 5/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | SRP Sign | 5/28/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | Bond Civil Utilty | 5/28/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | National Grid Gas | 5/28/20 17 | 6 | 89.87 | 539.22 | | | 1.5 | | | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Tilley, B. #10712 | Verizon / Braintree | 6/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Asplundh Construction LLC | 6/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Keith's Tree | 6/3/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 6/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 6/8/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Tilley, B. #10712 | Verizon / Braintree | 6/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | ElecComm Corporation | 6/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tilley, B. #10712 | Waveguide Inc | 9/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | NEUCO | 9/15/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Tilley, B. #10712 | NEUCO | 9/15/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Tilley, B. #10712 | NEUCO | 9/15/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Tilley, B. #10712 | MWRA | 9/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Verizon / Braintree | 9/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Tufts Construction | 9/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Tufts Construction | 9/18/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Tilley, B. #10712 | MWRA | 9/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | MWRA | 9/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 9/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 9/29/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Tilley, B. #10712 | Communications Constructio | 9/30/20 15 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Tilley, B. #10712 | Communications Constructio | 10/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | D&R General Contracting Inc. | 10/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | D&R General Contracting Inc. | 10/5/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Tilley, B. #10712 | Olympic Roofing | 10/5/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Tilley, B. #10712 | Nelson Tree Service | 10/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Communications Constructio | 10/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Communications Constructio | 10/13/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Tilley, B. #10712 | Nelson Tree Service | 10/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Verizon / Braintree | 10/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | National Grid Gas | 10/15/20 0 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Tilley, B. #10712 | National Grid Gas | 10/15/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | National Grid Gas | 10/15/20 23 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | Over/ (Under) Recalc [F] x [G] | **Rate** | **Pay [CP]** = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | |
| Tilley, B. #10712 | Newport Construction | 10/16/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Tilley, B. #10712 | National Grid Gas | 10/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 10/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Landmark Structure | 10/21/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Tilley, B. #10712 | Bon Appetit Productions | 10/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | MWRA | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | National Grid Gas | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Sherman Crane | 10/28/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Tilley, B. #10712 | ElecComm Corporation | 10/29/20 19 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 11/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | A&A Windows | 11/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Newport Construction | 11/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Asplundh Tree | 11/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Communications Construction | 12/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | National Grid Gas | 12/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Bond Civil Utility | 12/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 12/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 12/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Tilley, B. #10712 | Bond Civil Utility | 12/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 12/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 12/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Asplundh Construction LLC | 12/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Tilley, B. #10712 2020 Total** | | | **887** | | **55,020.94** | **0** | **0** | **19** | **0** | **8** | | | **-** | | **61,187.46** | **(6,166.52)** |
| Tilley, B. #10712 | Asplundh Construction LLC | 12/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Stop & Shop | 1/1/21 20 | 4 | 89.87 | 359.48 | | 1.5 | | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Tilley, B. #10712 | National Grid Gas | 1/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Green International Affiliates | 1/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Caruso & McGovern | 1/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Caruso & McGovern | 1/11/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Tilley, B. #10712 | National Grid Electric | 1/13/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 1/14/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 1/14/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Tilley, B. #10712 | Northeast Tree Inc | 1/15/21 9 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 1/19/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 1/19/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Tilley, B. #10712 | ElecComm Corporation | 1/25/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | MWRA | 1/26/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 1/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Bond Civil Utility | 1/30/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Bond Civil Utility | 2/1/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Bond Civil Utility | 2/11/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 2/11/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Tilley, B. #10712 | Verizon / Braintree | 2/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Verizon / Braintree | 2/24/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Arbor Tree Service | 3/9/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Tilley, B. #10712 | Verizon / Braintree | 3/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | | | | | | | | As Corrected | | |
| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tilley, B. #10712 | Verizon / Braintree | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Robert J Deveraux Corp | 4/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tilley, B. #10712 | Verizon / Braintree | 4/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Tilley, B. #10712 2021 Total** | | | 180 | | 11,025.20 | 0 | 1 | 4 | 0 | 0 | | | - | | 12,510.16 | (1,484.96) |
| **Tilley, B. #10712 Grand Total** | | | 3522 | | 222,024.30 | 53 | 4 | 82 | 0 | 45 | | | - | | 250,984.56 | (28,960.26) |
| | | | | | | | | | | | | | | | | |
| Tuxbury, E. #10714 | Aggregate Industries | 8/29/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | | 83.87 | 335.46 | (33.54) |
| Tuxbury, E. #10714 | Aggregate Industries | 8/29/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 55.91 | 223.64 | (22.36) |
| Tuxbury, E. #10714 | Borges Drain | 9/2/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 9/12/16 3 | 2 | 169.83 | 339.66 | | | 1.5 | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | | 188.70 | 377.39 | (37.73) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 9/12/16 0 | 3 | 113.22 | 339.66 | | | 1.5 | 1.5 | 1.5 | 23 | [D], [E], [B], [C] | | 125.80 | 377.39 | (37.73) |
| Tuxbury, E. #10714 | National Grid Gas | 9/14/16 5 | 2 | 113.22 | 226.44 | | | | 1.5 | 1.5 | 23 | [D] | | 125.80 | 251.60 | (25.16) |
| Tuxbury, E. #10714 | National Grid Gas | 9/14/16 7 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | | 83.87 | 167.73 | (16.77) |
| Tuxbury, E. #10714 | National Grid Gas | 9/14/16 0 | 5 | 75.48 | 377.40 | | | 1.5 | | | 23 | [D] | | 83.87 | 419.33 | (41.93) |
| Tuxbury, E. #10714 | National Grid Gas | 9/14/16 21 | 3 | 50.32 | 150.96 | | | | | 1.5 | 23 | N/A | | 55.91 | 167.73 | (16.77) |
| Tuxbury, E. #10714 | Aggregate Industries | 9/18/16 20 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | | 83.87 | 335.46 | (33.54) |
| Tuxbury, E. #10714 | Aggregate Industries | 9/18/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 55.91 | 223.64 | (22.36) |
| Tuxbury, E. #10714 | Eversource | 9/23/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 55.91 | 447.28 | (44.72) |
| Tuxbury, E. #10714 | Plumb House | 9/26/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | | 83.87 | 670.92 | (67.08) |
| Tuxbury, E. #10714 | National Grid Gas | 9/30/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | | 91.20 | 182.40 | (31.44) |
| Tuxbury, E. #10714 | National Grid Gas | 9/30/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Tuxbury, E. #10714 | Plumb House | 10/3/16 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | | 91.20 | 729.60 | (125.76) |
| Tuxbury, E. #10714 | D&R General Contracting Inc. | 10/7/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Tuxbury, E. #10714 | D&R General Contracting Inc. | 10/10/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | | 91.20 | 91.20 | (15.72) |
| Tuxbury, E. #10714 | D&R General Contracting Inc. | 10/10/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A; [E] | | 60.80 | 486.40 | (83.84) |
| Tuxbury, E. #10714 | National Grid Gas | 10/12/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | | 91.20 | 182.40 | (31.44) |
| Tuxbury, E. #10714 | National Grid Gas | 10/12/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Tuxbury, E. #10714 | Irish American | 10/16/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Tuxbury, E. #10714 | GZA | 10/17/16 8 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 10/21/16 8 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [D], [E], [B], [C] | | 91.20 | 729.60 | (125.76) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 10/24/16 7 | 6 | 75.48 | 452.88 | | | | 1.5 | | 23 | [E] | | 91.20 | 547.20 | (94.32) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 10/24/16 7 | 2 | 75.48 | 150.96 | | | | 1.5 | | 23 | [E] | | 91.20 | 182.40 | (31.44) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 10/31/16 8 | 8 | 75.48 | 603.84 | | | | 1.5 | | 23 | [E] | | 91.20 | 729.60 | (125.76) |
| Tuxbury, E. #10714 | Aggregate Industries | 11/7/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | | 91.20 | 364.80 | (62.88) |
| Tuxbury, E. #10714 | Aggregate Industries | 11/7/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Tuxbury, E. #10714 | EB Rotondi & Sons | 11/14/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Tuxbury, E. #10714 | National Grid Electric | 11/15/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Tuxbury, E. #10714 | Verizon / Braintree | 11/21/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Tuxbury, E. #10714 | Rubicon Builders | 12/2/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| Tuxbury, E. #10714 | Malden Housing Authority | 12/5/16 14 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |
| Tuxbury, E. #10714 | Verizon / Braintree | 12/9/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | | 60.80 | 486.40 | (83.84) |
| **Tuxbury, E. #10714 2016 Total** | | | 186 | | 11,523.20 | 0 | 0 | 6 | 8 | 7 | | | - | | 13,534.45 | (2,011.17) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 1/6/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | | 92.55 | 740.40 | (136.56) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 1/9/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | | 92.55 | 740.40 | (136.56) |
| Tuxbury, E. #10714 | C Naughton | 1/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | C Naughton | 1/16/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | | 92.55 | 185.10 | (34.14) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 1/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 1/19/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | | 92.55 | 185.10 | (34.14) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CR] |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 1/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 1/20/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 1/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 1/25/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 1/26/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 1/26/17 15 | 2 | 113.22 | 226.44 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 277.65 | (51.21) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 1/27/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Tuxbury, E. #10714 | Verizon / Braintree | 1/30/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | C Naughton | 1/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 2/1/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 2/1/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 2/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 2/2/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Tuxbury, E. #10714 | Verizon / Braintree | 2/3/17 8 | 9 | 50.32 | 452.88 | | | | | | 24 | N/A | - | 61.70 | 555.30 | (102.42) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 2/7/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 2/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 2/15/17 10 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Verizon / Braintree | 2/16/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | National Grid Electric | 2/21/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 2/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 2/22/17 15 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Tuxbury, E. #10714 | Verizon / Braintree | 2/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 2/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 2/28/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | National Grid Electric | 3/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 3/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 3/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 3/8/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 3/8/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 3/9/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 3/10/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | MWRA | 3/13/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 3/16/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 3/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 3/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 3/22/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 3/22/17 15 | 3 | 113.22 | 339.66 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 416.48 | (76.82) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 3/23/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 3/23/17 16 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Tuxbury, E. #10714 | Town Line Rain | 3/25/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Tuxbury, E. #10714 | Town Line Rain | 3/26/17 0 | 2 | 75.48 | 150.96 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Tuxbury, E. #10714 | Garnett Builders | 4/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Plumb House | 4/5/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Eversource | 4/7/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Eversource | 4/10/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | National Grid Electric | 4/11/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 4/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | Over/(Under) Recalc | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | Analysis by Michelle Smith, CPA | | | | | |

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 4/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | ElecComm Corporation | 4/21/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Callahan Inc | 4/24/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (136.56) |
| Tuxbury, E. #10714 | Callahan Inc | 4/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | C Naughton | 4/27/17 9 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Tuxbury, E. #10714 | National Grid Electric | 4/28/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | National Grid Gas | 5/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | CRL | 5/2/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | National Grid Electric | 5/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | National Grid Electric | 5/5/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 5/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 5/9/17 15 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Tuxbury, E. #10714 | National Grid Gas | 5/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | National Grid Gas | 5/10/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Tuxbury, E. #10714 | D.F. Pray | 5/12/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 5/15/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 5/15/17 15 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Tuxbury, E. #10714 | National Grid Gas | 5/16/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | National Grid Gas | 5/16/17 15 | 4 | 75.48 | 301.92 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Tuxbury, E. #10714 | Verizon / Braintree | 5/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 5/31/17 7 | 8 | 75.48 | 603.84 | | | | 1.5 | | 24 | [D], [E], [B], [C] | - | 92.55 | 740.40 | (136.56) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 5/31/17 14 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 5/31/17 16 | 1 | 113.22 | 113.22 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (25.61) |
| Tuxbury, E. #10714 | Eversource | 6/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Eversource | 6/1/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Tuxbury, E. #10714 | Eversource | 6/1/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Tuxbury, E. #10714 | Eversource | 6/2/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Charles Construction | 6/6/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Tuxbury, E. #10714 | US Pavement Services | 6/6/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Tuxbury, E. #10714 | Charles Construction | 6/7/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | US Pavement Services | 6/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Charles Construction | 6/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Charles Construction | 6/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Charles Construction | 6/20/17 19 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | MWRA | 6/23/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Charles Construction | 6/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 6/27/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 6/27/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 6/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 6/28/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Tuxbury, E. #10714 | National Grid Gas | 7/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | National Grid Gas | 8/14/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | National Grid Gas | 8/15/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | National Grid Gas | 8/15/17 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Tuxbury, E. #10714 | Charles Construction | 8/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Charles Construction | 8/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Callahan Inc | 8/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | National Grid Gas | 8/22/17 18 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tuxbury, E. #10714 | National Grid Gas | 8/22/17 20 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 8/24/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Tuxbury, E. #10714 | MIT Kendall Soma Garage | 8/25/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | National Grid Gas | 8/28/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | National Grid Gas | 8/28/17 16 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 9/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Rubicon Builders | 9/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Rubicon Builders | 9/8/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Mario's Landscaping | 9/8/17 21 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Tuxbury, E. #10714 | National Grid Electric | 9/11/17 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Tuxbury, E. #10714 | National Grid Electric | 9/11/17 7 | 7 | 56.09 | 392.63 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (39.27) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 9/12/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 9/12/17 15 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 24 | [D], [E], [B], [C] | - | 138.83 | 138.83 | (12.62) |
| Tuxbury, E. #10714 | Water Dept City of Malden | 9/13/17 20 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | GTA Co., Inc. | 9/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | GTA Co., Inc. | 9/14/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Tuxbury, E. #10714 | National Grid Electric | 9/15/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | National Grid Electric | 9/18/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 9/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 9/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 9/20/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Tuxbury, E. #10714 | National Grid Gas | 9/22/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Tuxbury, E. #10714 | Pelletier & Millbury | 9/25/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Jim Cahill | 9/26/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 9/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 9/28/17 15 | 8 | 84.14 | 673.12 | | | 1.5 | | | 24 | [D] | - | 92.55 | 740.40 | (67.28) |
| Tuxbury, E. #10714 | Ironwood Design Build | 9/29/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 10/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 10/2/17 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Tuxbury, E. #10714 | Verizon / Braintree | 10/3/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | GTA Co., Inc. | 10/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Ironwood Design Build | 10/6/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | City of Melrose DPW | 10/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Charles Construction | 10/11/17 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 24 | [E] | - | 92.55 | 740.40 | (67.28) |
| Tuxbury, E. #10714 | GTA Co., Inc. | 10/12/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Tuxbury, E. #10714 | GTA Co., Inc. | 10/12/17 19 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Charles Construction | 10/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Charles Construction | 10/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Charles Construction | 10/17/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 10/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 10/18/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Tuxbury, E. #10714 | GTA Co., Inc. | 10/19/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Charles Construction | 10/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | GTA Co., Inc. | 10/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | GTA Co., Inc. | 10/23/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Tuxbury, E. #10714 | Garnett Builders | 10/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | NEI General Contracting | 10/26/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Tuxbury, E. #10714 | National Grid Gas | 10/27/17 12 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CR] |
| Tuxbury, E. #10714 | Robert J Deverax Corp | 10/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | GTA Co., Inc. | 10/31/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | National Grid Gas | 11/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | National Grid Electric | 11/2/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | National Grid Electric | 11/6/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | National Grid Electric | 11/7/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | National Grid Electric | 11/7/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| **Tuxbury, E. #10714 2017 Total** | | | 1016 | | 58,862.26 | 0 | 0 | 35 | 21 | 2 | | | - | | 69,073.15 | (10,210.89) |
| Tuxbury, E. #10714 | Verizon / Braintree | 11/27/17 12 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Coviello Electric | 11/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | National Grid Electric | 12/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | National Grid Gas | 12/5/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | National Grid Gas | 12/6/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Tuxbury, E. #10714 | National Grid Gas | 12/6/17 20 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | National Grid Electric | 12/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Water Dept City of Malden | 12/14/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Robert J Deverax Corp | 12/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | MWRA | 12/18/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Robert J Deverax Corp | 12/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Verizon / Braintree | 12/26/17 9 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Tuxbury, E. #10714 | Verizon / Braintree | 12/27/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | East Coast Development | 1/3/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Phoenix Communications | 1/5/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Robert J Deverax Corp | 1/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | National Grid Electric | 1/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | Bartlett Consolidated LLC | 1/11/18 11 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Tuxbury, E. #10714 | Arco Murray | 1/12/18 10 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Tuxbury, E. #10714 | MWRA | 1/12/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Tuxbury, E. #10714 | National Grid Electric | 1/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Tuxbury, E. #10714 | National Grid Gas | 1/18/18 11 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tuxbury, E. #10714 | Verizon / Braintree | 1/19/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tuxbury, E. #10714 | Robert J Deverax Corp | 1/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tuxbury, E. #10714 | National Grid Gas | 2/5/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tuxbury, E. #10714 | ADS Environmental | 2/13/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tuxbury, E. #10714 | Green International Affiliates | 2/13/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tuxbury, E. #10714 | Robert J Deverax Corp | 2/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tuxbury, E. #10714 | Robert J Deverax Corp | 2/14/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Tuxbury, E. #10714 | Veracity Construction Group | 2/15/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tuxbury, E. #10714 | Marchese & Sons | 2/16/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tuxbury, E. #10714 | Verizon / Braintree | 2/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tuxbury, E. #10714 | Robert J Deverax Corp | 2/27/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tuxbury, E. #10714 | Robert J Deverax Corp | 2/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tuxbury, E. #10714 | Communications Constructio | 3/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tuxbury, E. #10714 | National Grid Gas | 4/5/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tuxbury, E. #10714 | Robert J Deverax Corp | 4/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tuxbury, E. #10714 | National Grid Gas | 4/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tuxbury, E. #10714 | National Grid Gas | 4/23/18 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Tuxbury, E. #10714 | Albanese | 4/24/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tuxbury, E. #10714 | MWRA | 4/25/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 4/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 4/30/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 4/30/18 19 | 1 | 126.21 | 126.21 | | | 1.5 | 1.5 | | 25 | [D], [E], [B], [C] | - | 142.31 | 142.31 | (16.10) |
| Tuxbury, E. #10714 | Albanese | 5/1/18 8 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Tuxbury, E. #10714 | Callahan Inc | 5/2/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Tuxbury, E. #10714 | Callahan Inc | 5/7/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 94.88 | 759.00 | (85.88) |
| Tuxbury, E. #10714 | National Grid Gas | 5/8/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Tuxbury, E. #10714 | PV Barone | 5/8/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tuxbury, E. #10714 | Albanese | 5/17/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Tuxbury, E. #10714 | National Grid Security | 9/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 9/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 9/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 9/23/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Tuxbury, E. #10714 | National Grid Security | 9/23/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Tuxbury, E. #10714 | National Grid Security | 9/23/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Tuxbury, E. #10714 | National Grid Security | 9/25/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 25 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Tuxbury, E. #10714 | National Grid Security | 9/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 9/30/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 10/1/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 10/3/18 18 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 10/5/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Tuxbury, E. #10714 2018 Total** | | | **410** | | **32,883.73** | **12** | **0** | **4** | **17** | **4** | | | **-** | | **36,852.46** | **(3,968.73)** |
| Tuxbury, E. #10714 | National Grid Security | 10/7/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Tuxbury, E. #10714 | National Grid Security | 10/8/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 10/10/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 10/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 10/17/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 10/20/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 10/22/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 10/23/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Tuxbury, E. #10714 | National Grid Security | 10/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Tuxbury, E. #10714 | National Grid Security | 10/29/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Tuxbury, E. #10714 | National Grid Security | 11/4/18 0 | 7 | 252.42 | 1,766.94 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,992.38 | (225.44) |
| Tuxbury, E. #10714 | National Grid Security | 11/5/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Tuxbury, E. #10714 | National Grid Security | 11/8/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 11/12/18 6 | 1 | 252.42 | 252.42 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Tuxbury, E. #10714 | National Grid Security | 11/12/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Tuxbury, E. #10714 | National Grid Security | 11/14/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 11/18/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 11/19/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 11/25/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 11/26/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 12/2/18 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | National Grid Security | 12/6/18 0 | 6 | 252.42 | 1,514.52 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Tuxbury, E. #10714 | National Grid Security | 1/3/19 12 | 6 | 168.28 | 1,009.68 | 2 | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Tuxbury, E. #10714 | Stop & Shop | 4/18/19 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 26 | [B], [C], [E] | - | 197.73 | 988.65 | (147.25) |
| Tuxbury, E. #10714 | Callahan Inc | 9/16/19 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT [F] | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 9/23/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 9/23/19 15 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 9/25/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 9/25/19 15 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Tuxbury, E. #10714 | Callahan Inc | 9/30/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 10/7/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 10/7/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 10/21/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Tuxbury, E. #10714 | Callahan Inc | 10/28/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 11/4/19 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 11/4/19 15 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| **Tuxbury, E. #10714 2019 Total** | | | **202** | | **31,465.92** | 24 | 0 | 4 | 35 | 7 | | | - | | 35,340.05 | (3,874.13) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 1/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 1/13/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Tuxbury, E. #10714 | Callahan Inc | 1/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tuxbury, E. #10714 | Callahan Inc | 1/31/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 2/7/20 3 | 1 | 202.20 | 202.20 | | | 1.5 | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 222.45 | 222.45 | (20.25) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 2/7/20 0 | 3 | 134.80 | 404.40 | | | | 1.5 | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 444.90 | (40.49) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 2/7/20 19 | 5 | 89.87 | 449.35 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 98.87 | 494.33 | (44.98) |
| Tuxbury, E. #10714 | Bond Civil Utility | 3/16/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Tuxbury, E. #10714 | Bond Civil Utility | 3/16/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Tuxbury, E. #10714 | Bond Civil Utility | 3/16/20 7 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Tuxbury, E. #10714 | Bond Civil Utility | 4/3/20 8 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Tuxbury, E. #10714 | Bond Civil Utility | 4/6/20 8 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 4/16/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tuxbury, E. #10714 | Bond Civil Utility | 4/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tuxbury, E. #10714 | Bond Civil Utility | 4/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tuxbury, E. #10714 | Verizon / Braintree | 4/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tuxbury, E. #10714 | D. A. Bosworth | 5/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Tuxbury, E. #10714 | Barletta | 6/12/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Tuxbury, E. #10714 | Barletta | 6/12/20 7 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Tuxbury, E. #10714 | Bond Civil Utility | 6/15/20 8 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Tuxbury, E. #10714 | Bond Civil Utility | 6/15/20 16 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 8/1/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 8/3/20 7 | 8 | 89.87 | 718.96 | | | | | 1.5 | 27 | [D], [E], [B], [C] | - | 101.99 | 815.88 | (96.92) |
| Tuxbury, E. #10714 | Barletta | 8/7/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Tuxbury, E. #10714 | Barletta | 8/7/20 7 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Tuxbury, E. #10714 | Barletta | 8/7/20 13 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Tuxbury, E. #10714 | Barletta | 8/10/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Tuxbury, E. #10714 | Barletta | 8/10/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Tuxbury, E. #10714 | Barletta | 8/10/20 14 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Tuxbury, E. #10714 | Barletta | 8/12/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 67.99 | 67.99 | (8.07) |
| Tuxbury, E. #10714 | Barletta | 8/12/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 101.99 | 713.90 | (84.80) |
| Tuxbury, E. #10714 | National Grid Gas | 8/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Tuxbury, E. #10714 | National Grid Gas | 8/17/20 16 | 6 | 89.87 | 539.22 | | | 1.5 | | | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Tuxbury, E. #10714 | Barletta | 8/21/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Tuxbury, E. #10714 | Barletta | 8/21/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Tuxbury, E. #10714 | Newport Construction | 8/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Tuxbury, E. #10714 | Newport Construction | 8/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | 67.99 | 543.92 | (64.56) |
| Tuxbury, E. #10714 | ElecComm Corporation | 8/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | | 67.99 | 543.92 | (64.56) |
| Tuxbury, E. #10714 2020 Total | | | 204 | | 14,761.98 | 0 | 0 | 7 | 9 | 8 | | | - | | 16,461.14 | (1,699.16) |
| Tuxbury, E. #10714 | Bond Civil Utility | 3/6/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | | 67.99 | 543.92 | (64.56) |
| Tuxbury, E. #10714 | National Grid Gas | 3/9/21 11 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | | 67.99 | 543.92 | (64.56) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 3/10/21 7 | 8 | 89.87 | 718.96 | | | | 1.5 | | 28 | [D], [E], [B], [C] | | 101.99 | 815.88 | (96.92) |
| Tuxbury, E. #10714 | Robert J Deveraux Corp | 3/10/21 15 | 3 | 134.80 | 404.40 | | | 1.5 | 1.5 | | 28 | [D], [E], [B], [C] | | 152.98 | 458.93 | (54.53) |
| Tuxbury, E. #10714 | Bond Civil Utility | 3/27/21 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | | 152.98 | 1,070.84 | (127.24) |
| Tuxbury, E. #10714 | Bond Civil Utility | 3/27/21 23 | 1 | 89.87 | 89.87 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | | 101.99 | 101.99 | (12.12) |
| Tuxbury, E. #10714 | Bond Civil Utility | 3/29/21 0 | 7 | 134.80 | 943.60 | | | | 1.5 | 1.5 | 28 | [D], [E], [B], [C] | | 152.98 | 1,070.84 | (127.24) |
| Tuxbury, E. #10714 | Bond Civil Utility | 3/29/21 23 | 1 | 89.87 | 89.87 | | | | 1.5 | | 28 | [D], [E], [B], [C] | | 101.99 | 101.99 | (12.12) |
| Tuxbury, E. #10714 | United Properties | 3/30/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | | 67.99 | 543.92 | (64.56) |
| Tuxbury, E. #10714 2021 Total | | | 51 | | 4,628.38 | 0 | 0 | 2 | 5 | 2 | | | - | | 5,252.23 | (623.85) |
| Tuxbury, E. #10714 Grand Total | | | 2069 | | 154,125.55 | 36 | 0 | 58 | 95 | 30 | | | - | | 176,513.47 | (22,387.92) |
| | | | | | | | | | | | | | | | | |
| Wadland, R. #10716 | D&R General Contracting Inc. | 9/8/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | | 83.87 | 83.87 | (8.38) |
| Wadland, R. #10716 | D&R General Contracting Inc. | 9/8/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | [D] | | 55.91 | 447.28 | (44.72) |
| Wadland, R. #10716 | Verizon / Braintree | 9/9/16 7 | 4 | 50.32 | 201.28 | | | | | | 23 | [D] | | 55.91 | 223.64 | (22.36) |
| Wadland, R. #10716 | Plumb House | 9/15/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | [D] | | 55.91 | 447.28 | (44.72) |
| Wadland, R. #10716 | Rubicon Builders | 9/20/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | [D] | | 55.91 | 447.28 | (44.72) |
| Wadland, R. #10716 | National Grid Electric | 9/21/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | [D] | | 55.91 | 447.28 | (44.72) |
| Wadland, R. #10716 | Rubicon Builders | 9/22/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | [D] | | 55.91 | 447.28 | (44.72) |
| Wadland, R. #10716 | Rubicon Builders | 9/26/16 15 | 4 | 50.32 | 201.28 | | | | | | 23 | [D] | | 55.91 | 223.64 | (22.36) |
| Wadland, R. #10716 | Plumb House | 9/27/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | [D] | | 55.91 | 447.28 | (44.72) |
| Wadland, R. #10716 | Rubicon Builders | 9/27/16 15 | 4 | 50.32 | 201.28 | | | | | | 23 | [D] | | 55.91 | 223.64 | (22.36) |
| Wadland, R. #10716 | Gioioso Bros | 9/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | [D] | | 60.80 | 486.40 | (83.84) |
| Wadland, R. #10716 | Plumb House | 10/3/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | [D] | | 60.80 | 486.40 | (83.84) |
| Wadland, R. #10716 | Rubicon Builders | 10/4/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | [D] | | 60.80 | 486.40 | (83.84) |
| Wadland, R. #10716 | D&R General Contracting Inc. | 10/7/16 9 | 8 | 50.32 | 402.56 | | | | | | 23 | [D] | | 60.80 | 486.40 | (83.84) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 10/10/16 3 | 1 | 113.22 | 113.22 | | | 1.5 | | 1.5 | 23 | [D] | | 136.80 | 136.80 | (23.58) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 10/10/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | | 91.20 | 273.60 | (47.16) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 10/10/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | [D] | | 60.80 | 304.00 | (52.40) |
| Wadland, R. #10716 | MWRA | 10/13/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | [D] | | 60.80 | 486.40 | (83.84) |
| Wadland, R. #10716 | Plumb House | 10/14/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 23 | [D] | | 91.20 | 182.40 | (31.44) |
| Wadland, R. #10716 | Plumb House | 10/14/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | [D] | | 60.80 | 486.40 | (83.84) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 10/17/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | | 136.80 | 273.60 | (47.16) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 10/17/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | | 91.20 | 273.60 | (47.16) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 10/17/16 19 | 5 | 50.32 | 251.60 | | | | | | 23 | [D] | | 60.80 | 304.00 | (52.40) |
| Wadland, R. #10716 | National Grid Electric | 10/19/16 5 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | | 136.80 | 273.60 | (47.16) |
| Wadland, R. #10716 | National Grid Electric | 10/19/16 0 | 5 | 75.48 | 377.40 | | | | | 1.5 | 23 | [D] | | 91.20 | 456.00 | (78.60) |
| Wadland, R. #10716 | National Grid Electric | 10/19/16 21 | 3 | 50.32 | 150.96 | | | | | | 23 | [D] | | 60.80 | 182.40 | (31.44) |
| Wadland, R. #10716 | Rubicon Builders | 10/26/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | [D] | | 60.80 | 486.40 | (83.84) |
| Wadland, R. #10716 | Plumb House | 10/28/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | [D] | | 60.80 | 486.40 | (83.84) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 11/15/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 23 | [D] | | 91.20 | 91.20 | (15.72) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 11/15/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | [D] | | 60.80 | 486.40 | (83.84) |
| Wadland, R. #10716 | Comcast | 11/16/16 1 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | | 91.20 | 364.80 | (62.88) |
| Wadland, R. #10716 | Aggregate Industries | 11/20/16 0 | 4 | 75.48 | 301.92 | | | | | 1.5 | 23 | [D] | | 91.20 | 364.80 | (62.88) |
| Wadland, R. #10716 | Aggregate Industries | 11/20/16 20 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | | 60.80 | 243.20 | (41.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Attachment A Page 886 of 939

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [H] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wadland, R. #10716 2016 Total** | | | 177 | | 9,799.82 | 0 | 0 | 6 | 0 | 8 | | | | | 11,540.07 | (1,740.25) |
| Wadland, R. #10716 | Plumb House | 12/28/16 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 1/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 1/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 1/13/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 1/13/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Wadland, R. #10716 | C Naughton | 1/17/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 1/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 1/19/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 1/24/17 7 | 8 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Wadland, R. #10716 | Water Dept City of Malden | 1/27/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Verizon / Braintree | 2/2/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 2/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 2/21/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Rubicon Builders | 2/27/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 2/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 3/6/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Plumb House | 3/7/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 3/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 3/10/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Wadland, R. #10716 | MWRA | 3/16/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 3/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 3/22/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 3/24/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Garnett Builders | 3/28/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 3/29/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 4/4/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Wadland, R. #10716 | National Grid Electric | 4/4/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 4/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | National Grid Electric | 4/10/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Garnett Builders | 4/11/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | CRL | 4/28/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Rubicon Builders | 5/3/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 5/10/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 5/10/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Wadland, R. #10716 | D & R Paving | 5/17/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | D & R Paving | 5/17/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Wadland, R. #10716 | Water Dept City of Malden | 5/23/17 10 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | City of Malden DPW | 5/23/17 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Wadland, R. #10716 | City of Malden DPW | 5/23/17 19 | 5 | 50.32 | 251.60 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (56.90) |
| Wadland, R. #10716 | In Site Contracting | 5/24/17 7 | 1 | 50.32 | 50.32 | | | | | | 24 | N/A | - | 61.70 | 61.70 | (11.38) |
| Wadland, R. #10716 | In Site Contracting | 5/24/17 0 | 7 | 75.48 | 528.36 | | | | | 1.5 | 24 | [D] | - | 92.55 | 647.85 | (119.49) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 5/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 5/30/17 1 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Wadland, R. #10716 | DiCenzo Brothers Constructio | 6/1/17 7 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Wadland, R. #10716 | Verizon / Braintree | 6/1/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Stop & Shop | 6/5/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 6/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Wadland, R. #10716 | Robert J Deverax Corp | 6/8/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Wadland, R. #10716 | City of Somerville Engineering | 6/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deverax Corp | 6/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Robert J Deverax Corp | 6/15/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Wadland, R. #10716 | Garnett Builders | 6/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | National Gas | 6/26/17 20 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Garnett Builders | 6/30/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Wadland, R. #10716 | Colonial Construction | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | D&R General Contracting Inc. | 8/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | D&R General Contracting Inc. | 8/15/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Wadland, R. #10716 | D&R General Contracting Inc. | 8/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | D&R General Contracting Inc. | 8/21/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Wadland, R. #10716 | National Grid Gas | 8/25/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | Robert J Deverax Corp | 8/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | Feldman Inc | 8/31/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Wadland, R. #10716 | Robert J Deverax Corp | 9/2/17 6 | 1 | 84.14 | 84.14 | | | | | 1.5 | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Wadland, R. #10716 | Robert J Deverax Corp | 9/2/17 7 | 7 | 56.09 | 392.63 | | | | | | 24 | N/A | - | 61.70 | 431.90 | (39.27) |
| Wadland, R. #10716 | National Grid Electric | 9/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | Robert J Deverax Corp | 9/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | Robert J Deverax Corp | 9/7/17 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Wadland, R. #10716 | Robert J Deverax Corp | 9/7/17 19 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Wadland, R. #10716 | National Grid Electric | 9/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | National Grid Electric | 9/12/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Wadland, R. #10716 | National Grid Electric | 9/12/17 22 | 2 | 56.09 | 112.18 | | | | | | 24 | N/A | - | 61.70 | 123.40 | (11.22) |
| Wadland, R. #10716 | Charles Construction | 9/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | Charles Construction | 9/13/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Wadland, R. #10716 | GTA Co., Inc. | 9/14/17 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Wadland, R. #10716 | GTA Co., Inc. | 9/14/17 20 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | Stop & Shop | 9/18/17 16 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Wadland, R. #10716 | Garnett Builders | 9/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | National Grid Gas | 9/21/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | National Grid Gas | 9/21/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Wadland, R. #10716 | Garnett Builders | 9/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | City of Malden DPW | 9/27/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | National Grid Gas | 9/27/17 13 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | National Grid Gas | 10/7/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | National Grid Gas | 10/7/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Wadland, R. #10716 | Eversource | 10/11/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | Welch Corp | 10/12/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | Robert J Deverax Corp | 10/13/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | Charles Construction | 10/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | Charles Construction | 10/17/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Wadland, R. #10716 | GTA Co., Inc. | 10/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | Robert J Deverax Corp | 10/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | Robert J Deverax Corp | 10/19/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Wadland, R. #10716 | Garnett Builders | 10/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | Garnett Builders | 11/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | Robert J Deverax Corp | 11/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wadland, R. #10716 | Welch Corp | 11/14/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| **Wadland, R. #10716 2017 Total** | | | **593** | | **32,581.56** | **0** | **0** | **17** | **0** | **5** | | | **-** | | **38,099.75** | **(5,518.19)** |
| Wadland, R. #10716 | In Site Contracting | 11/29/17 8 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | GTA Co., Inc. | 11/30/17 7 | 7 | 56.09 | 392.63 | | | | | | ◇24 | ◇N/A | - | 61.70 | 431.90 | (39.27) |
| Wadland, R. #10716 | Verizon / Braintree | 12/5/17 8 | 4 | 56.09 | 224.36 | | | | | | ◇24 | ◇N/A | - | 61.70 | 246.80 | (22.44) |
| Wadland, R. #10716 | Callahan Inc | 12/7/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | National Grid Electric | 12/8/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | National Grid Gas | 12/8/17 8 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | National Grid Gas | 12/8/17 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇24 | ◇[D] | - | 92.55 | 185.10 | (16.82) |
| Wadland, R. #10716 | Verizon / Braintree | 12/11/17 8 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | Robert J Deverux Corp | 12/12/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | National Grid Gas | 12/14/17 10 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | Robert J Deverux Corp | 12/18/17 7 | 8 | 56.09 | 448.72 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | Callahan Inc | 1/5/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | Malden Housing Authority | 1/6/18 20 | 4 | 56.09 | 224.36 | | | | | | ◇25 | ◇N/A | - | 61.70 | 246.80 | (22.44) |
| Wadland, R. #10716 | National Grid Electric | 1/9/18 7 | 1 | 56.09 | 56.09 | | | | | | ◇25 | ◇N/A | - | 61.70 | | (5.61) |
| Wadland, R. #10716 | National Grid Electric | 1/9/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | ◇25 | ◇[D] | - | 92.55 | 647.85 | (58.87) |
| Wadland, R. #10716 | Coviello Electric | 1/10/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 61.70 | 493.60 | (44.88) |
| Wadland, R. #10716 | National Grid Gas | 1/11/18 3 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | ◇25 | ◇[D] | - | 138.83 | 555.30 | (50.46) |
| Wadland, R. #10716 | National Grid Gas | 1/11/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇25 | ◇[D] | - | 92.55 | 277.65 | (25.23) |
| Wadland, R. #10716 | National Grid Gas | 1/11/18 19 | 5 | 56.09 | 280.45 | | | | | | ◇25 | ◇N/A | - | 61.70 | 308.50 | (28.05) |
| Wadland, R. #10716 | Garnett Builders | 1/18/18 7 | 4 | 56.09 | 224.36 | | | | | | ◇25 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Wadland, R. #10716 | Robert J Deverux Corp | 1/19/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deverux Corp | 1/23/18 8 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | National Grid Gas | 1/25/18 13 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deverux Corp | 1/31/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deverux Corp | 1/31/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ◇25 | ◇[D] | - | 94.88 | 189.75 | (21.47) |
| Wadland, R. #10716 | National Grid Electric | 2/7/18 16 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Garnett Builders | 2/9/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Verizon / Braintree | 3/5/18 15 | 4 | 56.09 | 224.36 | | | | | | ◇25 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Wadland, R. #10716 | Stop & Shop | 3/6/18 20 | 4 | 56.09 | 224.36 | | | | | | ◇25 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Wadland, R. #10716 | Verizon / Braintree | 3/9/18 21 | 4 | 56.09 | 224.36 | | | | | | ◇25 | ◇N/A | - | 63.25 | 253.00 | (28.64) |
| Wadland, R. #10716 | Callahan Inc | 3/10/18 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | ◇25 | ◇[D] | - | 94.88 | 664.13 | (75.15) |
| Wadland, R. #10716 | Robert J Deverux Corp | 3/12/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | National Grid Electric | 3/14/18 3 | 4 | 126.21 | 504.84 | | | 1.5 | | 1.5 | ◇25 | ◇[D] | - | 142.31 | 569.25 | (64.41) |
| Wadland, R. #10716 | National Grid Electric | 3/14/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ◇25 | ◇[D] | - | 94.88 | 284.63 | (32.21) |
| Wadland, R. #10716 | National Grid Electric | 3/14/18 19 | 5 | 56.09 | 280.45 | | | | | | ◇25 | ◇N/A | - | 63.25 | 316.25 | (35.80) |
| Wadland, R. #10716 | Robert J Deverux Corp | 3/15/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Water Dept City of Malden | 3/19/18 8 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Verizon / Braintree | 3/20/18 8 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | MWRA | 3/26/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deverux Corp | 3/27/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deverux Corp | 3/29/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deverux Corp | 3/29/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ◇25 | ◇[D] | - | 94.88 | 94.88 | (10.74) |
| Wadland, R. #10716 | GTA Co., Inc. | 4/3/18 8 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deverux Corp | 4/4/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Garnett Builders | 4/27/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | National Grid Gas | 4/30/18 7 | 8 | 56.09 | 448.72 | | | | | | ◇25 | ◇N/A | - | 63.25 | 506.00 | (57.28) |

Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]

Analysis by Michelle Smith, CPA

Verified Multipliers

As Corrected

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Wadland, R. #10716 | National Grid Gas | 4/30/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Wadland, R. #10716 | Albanese | 5/7/18 3 | 2 | 126.21 | 252.42 | | | 1.5 | | | 25 | [D] | - | 142.31 | 284.63 | (32.21) |
| Wadland, R. #10716 | Phoenix Communications | 5/7/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Albanese | 5/7/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Wadland, R. #10716 | Albanese | 5/7/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Wadland, R. #10716 | Charles Construction | 5/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 5/14/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 5/14/18 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Wadland, R. #10716 | Charles Construction | 5/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Charles Construction | 5/15/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Wadland, R. #10716 | Albanese | 5/17/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | National Grid Gas | 5/21/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Wadland, R. #10716 | Albanese | 5/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Allied Paving | 6/6/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 6/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | National Grid Gas | 6/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 6/13/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 6/13/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Wadland, R. #10716 | National Grid Security | 6/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 6/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | Charles Construction | 6/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Allied Paving | 6/29/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Allied Paving | 6/29/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Wadland, R. #10716 | National Grid Security | 7/2/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 7/4/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 7/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 7/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Wadland, R. #10716 | National Grid Security | 7/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Wadland, R. #10716 | National Grid Security | 7/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 7/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 7/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 7/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 7/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 7/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Wadland, R. #10716 | National Grid Security | 7/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Wadland, R. #10716 | National Grid Security | 7/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 7/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 8/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Wadland, R. #10716 | National Grid Security | 8/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Wadland, R. #10716 | National Grid Security | 8/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Wadland, R. #10716 | National Grid Security | 8/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Wadland, R. #10716 | National Grid Security | 8/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Wadland, R. #10716 | National Grid Security | 8/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Wadland, R. #10716 | National Grid Security | 8/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 8/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 8/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Wadland, R. #10716 | National Grid Security | 8/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wadland, R. #10716 | National Grid Security | 8/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Wadland, R. #10716 | National Grid Security | 8/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Wadland, R. #10716 | National Grid Security | 8/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 8/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Wadland, R. #10716 | National Grid Security | 8/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Wadland, R. #10716 | National Grid Security | 8/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Wadland, R. #10716 | National Grid Security | 8/31/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 9/3/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 9/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 9/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 9/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 9/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 9/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 9/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 9/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 9/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Wadland, R. #10716 | National Grid Security | 9/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Wadland, R. #10716 | National Grid Security | 9/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 9/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Wadland, R. #10716 2018 Total** | | | 622 | | 53,791.46 | 46 | 2 | 10 | 0 | 30 | | | - | | 60,458.35 | (6,666.89) |
| Wadland, R. #10716 | National Grid Security | 10/9/18 0 | 1 | 252.42 | 252.42 | 2 | | 1.5 | | | 26 | [D] | - | 284.63 | 284.63 | (32.21) |
| Wadland, R. #10716 | National Grid Security | 10/9/18 0 | 4 | 168.28 | 673.12 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 759.00 | (85.88) |
| Wadland, R. #10716 | National Grid Security | 10/9/18 20 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 506.00 | (57.28) |
| Wadland, R. #10716 | National Grid Security | 10/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Wadland, R. #10716 | National Grid Security | 10/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Wadland, R. #10716 | National Grid Security | 10/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 10/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 10/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 10/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 11/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 11/4/18 0 | 7 | 168.28 | 1,177.96 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,328.25 | (150.29) |
| Wadland, R. #10716 | National Grid Security | 11/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Wadland, R. #10716 | National Grid Security | 11/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Wadland, R. #10716 | National Grid Security | 11/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Wadland, R. #10716 | National Grid Security | 11/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Wadland, R. #10716 | National Grid Security | 11/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 11/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 11/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 11/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 11/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 11/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 11/22/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 11/22/18 12 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | 1.5 | | 26 | [D], [E], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Wadland, R. #10716 | National Grid Security | 11/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 11/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 11/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 11/28/18 7 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Wadland, R. #10716 | National Grid Security | 11/28/18 0 | 7 | 252.42 | 1,766.94 | 2 | | | 1.5 | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 1,992.38 | (225.44) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wadland, R. #10716 | National Grid Security | 11/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 11/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 12/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 12/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 12/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 12/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 12/6/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 12/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 12/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 12/11/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 12/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 12/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 12/17/18 0 | 2 | 252.42 | 504.84 | 2 | | 1.5 | | 1.5 | 26 | [D], [E], [B], [C] | - | 284.63 | 569.25 | (64.41) |
| Wadland, R. #10716 | National Grid Security | 12/17/18 14 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 1,012.00 | (114.56) |
| Wadland, R. #10716 | National Grid Security | 12/17/18 22 | 2 | 168.28 | 336.56 | 2 | | 1.5 | | | 26 | [D] | - | 189.75 | 379.50 | (42.94) |
| Wadland, R. #10716 | National Grid Security | 12/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 12/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 12/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 12/24/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 12/25/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 12/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wadland, R. #10716 | National Grid Security | 12/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | National Grid Security | 1/3/19 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Wadland, R. #10716 | Veracity Construction Group | 1/9/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Northeast Tree Inc | 2/7/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Wadland, R. #10716 | Callahan Inc | 2/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | DW White | 2/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Verizon / Braintree | 2/19/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Callahan Inc | 2/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Callahan Inc | 2/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 2/25/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 2/26/19 0 | 2 | 126.21 | 252.42 | | | 1.5 | | 1.5 | 26 | [D] | - | 142.31 | 284.63 | (32.21) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 2/26/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | National Grid Electric | 3/4/19 0 | 7 | 84.14 | 588.98 | | | | | 1.5 | 26 | [D] | - | 94.88 | 664.13 | (75.15) |
| Wadland, R. #10716 | National Grid Electric | 3/4/19 23 | 1 | 56.09 | 56.09 | | | | | | 26 | N/A | - | 63.25 | | (7.16) |
| Wadland, R. #10716 | National Grid Gas | 3/5/19 0 | 5 | 84.14 | 420.70 | | | | | 1.5 | 26 | [D] | - | 94.88 | 474.38 | (53.68) |
| Wadland, R. #10716 | National Grid Gas | 3/5/19 21 | 3 | 56.09 | 168.27 | | | | | | 26 | N/A | - | 63.25 | 189.75 | (21.48) |
| Wadland, R. #10716 | Caruso & McGovern | 3/7/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Malden Water | 3/11/19 7 | 8 | 84.14 | 673.12 | | | 1.5 | | | 26 | [D] | - | 94.88 | 759.00 | (85.88) |
| Wadland, R. #10716 | Malden Water | 3/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Caruso & McGovern | 3/14/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Waveguide Inc | 3/14/19 9 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Wadland, R. #10716 | National Grid Gas | 3/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | National Grid Gas | 3/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | | (10.74) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 3/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 3/21/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | | (10.74) |
| Wadland, R. #10716 | In Site Contracting | 3/27/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wadland, R. #10716 | Robert J Deveraux Corp | 3/28/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Mercurio Brothers | 4/2/19 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 4/2/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 4/2/19 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Wadland, R. #10716 | SPS New England | 4/3/19 | 4 | 84.14 | 336.56 | | | | | 1.5 | 26 | [D] | - | 94.88 | 379.50 | (42.94) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 4/3/19 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 4/3/19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 4/4/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 4/4/19 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 4/5/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 4/5/19 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Wadland, R. #10716 | D&R General Contracting Inc. | 4/9/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | D&R General Contracting Inc. | 4/9/19 | 4 | 84.14 | 336.56 | | | 1.5 | | | 26 | [D] | - | 94.88 | 379.50 | (42.94) |
| Wadland, R. #10716 | Stop & Shop | 4/16/19 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 5/2/19 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | N/A | - | 94.88 | 284.63 | (32.21) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 5/2/19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Wadland, R. #10716 | Charles Construction | 5/3/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 5/8/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 5/8/19 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 5/9/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 5/14/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 5/15/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 5/15/19 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Wadland, R. #10716 | Charles Construction | 5/21/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Charles Construction | 5/21/19 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Wadland, R. #10716 | Charles Construction | 5/23/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Charles Construction | 5/23/19 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Wadland, R. #10716 | GTA Co., Inc. | 5/28/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 6/3/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 6/3/19 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Wadland, R. #10716 | Callahan Inc | 6/14/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Wadland, R. #10716 | Feeney Bros Excavation | 6/14/19 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Wadland, R. #10716 | Feeney Bros Excavation | 6/14/19 | 3 | 56.09 | 168.27 | | | | | | 26 | N/A | - | 63.25 | 189.75 | (21.48) |
| Wadland, R. #10716 | Callahan Inc | 6/20/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 6/21/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Wadland, R. #10716 | Tufts Construction | 6/25/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Wadland, R. #10716 | Tufts Construction | 6/25/19 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Wadland, R. #10716 | Callahan Inc | 6/26/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Wadland, R. #10716 | Callahan Inc | 6/26/19 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Wadland, R. #10716 | Callahan Inc | 6/27/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 7/2/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 7/3/19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| **Wadland, R. #10716 2019 Total** | | | 651 | | 62,205.41 | 53 | 5 | 18 | 3 | 26 | | | - | | 70,335.77 | (8,130.36) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 2/3/20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 2/4/20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 2/4/20 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Wadland, R. #10716 | Dellbrook Construction | 2/5/20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Bond Civil Utilty | 2/10/20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | **Over/ (Under) Recalc** | **Rate** | **Pay [CP]** | **Difference (Under) Paid** |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

**Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]**  |  **Analysis by Michelle Smith, CPA**

Verified Multipliers | As Corrected

| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] =[F]x[CR] | Difference (Under) Paid [H]-[CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wadland, R. #10716 | Robert J Deveraux Corp | 2/14/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 2/14/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 2/14/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Wadland, R. #10716 | Bond Civil Utility | 2/17/20 8 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | [D] | - | 98.87 | 790.92 | (71.96) |
| Wadland, R. #10716 | Bond Civil Utility | 2/17/20 16 | 2 | 134.80 | 269.60 | | 1.5 | 1.5 | | | 27 | [D], [E], [B], [C] | - | 148.30 | 296.60 | (26.99) |
| Wadland, R. #10716 | Bond Civil Utility | 2/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 2/27/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Bond Civil Utility | 2/28/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Harlan Electric | 3/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Bond Civil Utility | 3/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Verizon / Braintree | 3/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Harlan Electric | 3/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Malden Housing Authority | 3/15/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Wadland, R. #10716 | Dellbrook Construction | 3/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Dellbrook Construction | 3/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Malden Housing Authority | 3/21/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Wadland, R. #10716 | Verizon / Braintree | 3/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Northern Tree Service | 3/24/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Wadland, R. #10716 | National Grid Electric | 3/28/20 3 | 4 | 134.80 | 539.20 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 593.19 | (53.99) |
| Wadland, R. #10716 | Bond Civil Utility | 3/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | National Grid Electric | 3/28/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Wadland, R. #10716 | National Grid Electric | 3/28/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Wadland, R. #10716 | Bond Civil Utility | 3/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Bond Civil Utility | 3/30/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Wadland, R. #10716 | Bond Civil Utility | 3/30/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Wadland, R. #10716 | Asplundh Construction LLC | 3/31/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Wadland, R. #10716 | Bond Civil Utility | 4/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Malden Housing Authority | 4/4/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Wadland, R. #10716 | Bond Civil Utility | 4/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Bond Civil Utility | 4/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Wadland, R. #10716 | Asplundh Construction LLC | 4/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Bond Civil Utility | 4/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Bond Civil Utility | 4/11/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Wadland, R. #10716 | Bond Civil Utility | 4/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Bond Civil Utility | 4/11/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Wadland, R. #10716 | Verizon / Braintree | 4/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | RM Pacella | 4/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | National Grid Electric | 4/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | National Grid Electric | 4/18/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Wadland, R. #10716 | National Grid Electric | 4/18/20 7 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 4/20/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Wadland, R. #10716 | Bond Civil Utility | 4/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | National Grid Electric | 4/23/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Walgreens Malden | 4/28/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Wadland, R. #10716 | Verizon / Braintree | 4/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Verizon / Braintree | 5/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Bond Civil Utility | 5/5/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Wadland, R. #10716 | Bond Civil Utility | 5/5/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Wadland, R. #10716 | Bond Civil Utility | 5/5/20 14 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Wadland, R. #10716 | National Grid Gas | 5/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Asplundh Construction LLC | 5/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Asplundh Construction LLC | 5/7/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Wadland, R. #10716 | Bond Civil Utility | 5/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Dellbrook Construction | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Charles Construction | 5/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 5/26/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Bond Civil Utility | 5/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Bond Civil Utility | 5/28/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Wadland, R. #10716 | Bond Civil Utility | 5/28/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Verizon / Braintree | 6/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Bond Civil Utility | 6/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | RM Pacella | 6/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Asplundh Construction LLC | 6/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Bond Civil Utility | 6/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wadland, R. #10716 | Bond Civil Utility | 6/15/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Wadland, R. #10716 | National Grid Gas | 7/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | National Grid Gas | 7/29/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Wadland, R. #10716 | Hazen & Sawyer | 8/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Fishbach & Moore Electrical | 8/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | D. A. Bosworth | 8/14/20 4 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Wadland, R. #10716 | National Grid Electric | 8/18/20 3 | 4 | 134.80 | 539.20 | | | 1.5 | | 1.5 | 27 | N/A | - | 152.98 | 611.91 | (72.71) |
| Wadland, R. #10716 | Hazen & Sawyer | 8/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | National Grid Electric | 8/18/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Wadland, R. #10716 | National Grid Electric | 8/18/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Wadland, R. #10716 | National Grid Electric | 8/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Newport Construction | 8/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Dellbrook Construction | 8/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Newport Construction | 8/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | National Grid Gas | 8/28/20 0 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Wadland, R. #10716 | National Grid Gas | 8/28/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Wadland, R. #10716 | Verizon / Braintree | 8/31/20 20 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | National Grid Gas | 9/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | National Grid Gas | 9/3/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 9/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 9/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Wadland, R. #10716 | Waveguide Inc | 9/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | National Grid Gas | 9/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Corporate Environmental Adv | 9/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | MWRA | 9/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Tufts Construction | 9/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | NEUCO | 9/24/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Wadland, R. #10716 | MWRA | 9/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | NEUCO | 9/24/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Wadland, R. #10716 | NEUCO | 9/24/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Wadland, R. #10716 | National Grid Electric | 9/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Communications Constructio | 9/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wadland, R. #10716 | Robert J Deveraux Corp | 9/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 9/30/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 101.99 | 101.99 | (12.12) |
| Wadland, R. #10716 | National Grid Gas | 10/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | ElecComm Corporation | 10/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Asplundh Construction LLC | 10/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | MWRA | 10/7/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Wadland, R. #10716 | Asplundh Construction LLC | 10/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | N/A | - | 101.99 | 101.99 | (12.12) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 10/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 10/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | N/A | - | 101.99 | 101.99 | (12.12) |
| Wadland, R. #10716 | Mirra Construction | 10/13/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | N/A | - | 152.98 | 305.96 | (36.36) |
| Wadland, R. #10716 | Communications Construction | 10/13/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Wadland, R. #10716 | Mirra Construction | 10/13/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | N/A | - | 101.99 | 305.96 | (36.34) |
| Wadland, R. #10716 | Mirra Construction | 10/13/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Wadland, R. #10716 | Verizon / Braintree | 10/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Mirra Construction | 10/15/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | N/A | - | 152.98 | 305.96 | (36.36) |
| Wadland, R. #10716 | Asplundh Construction LLC | 10/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Mirra Construction | 10/15/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | N/A | - | 101.99 | 305.96 | (36.34) |
| Wadland, R. #10716 | Asplundh Construction LLC | 10/15/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | D | - | 101.99 | 203.97 | (24.23) |
| Wadland, R. #10716 | Mirra Construction | 10/15/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 10/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 10/20/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 101.99 | 101.99 | (12.12) |
| Wadland, R. #10716 | Asplundh Construction LLC | 10/22/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Wadland, R. #10716 | Atlantic Construction | 10/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Allied Paving | 10/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Allied Paving | 10/26/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | D | - | 101.99 | 203.97 | (24.23) |
| Wadland, R. #10716 | Communications Construction | 10/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Communications Construction | 10/29/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 101.99 | 101.99 | (12.12) |
| Wadland, R. #10716 | Communications Construction | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | NEUCO | 11/5/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | N/A | - | 152.98 | 305.96 | (36.36) |
| Wadland, R. #10716 | Tufts Construction | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | NEUCO | 11/5/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | N/A | - | 101.99 | 305.96 | (36.34) |
| Wadland, R. #10716 | Tufts Construction | 11/5/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | N/A | - | 101.99 | 101.99 | (12.12) |
| Wadland, R. #10716 | NEUCO | 11/5/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Wadland, R. #10716 | Walgreens Malden | 11/11/20 0 | 6 | 134.80 | 808.80 | | 1.5 | | | 1.5 | 27 | D | - | 152.98 | 917.87 | (109.07) |
| Wadland, R. #10716 | Mirra Construction | 11/12/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Wadland, R. #10716 | Charles Construction | 11/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | ElecComm Corporation | 11/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Mirra Construction | 11/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Allied Paving | 11/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Charles Construction | 11/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Charles Construction | 11/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 12/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 12/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 12/4/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | D | - | 101.99 | 203.97 | (24.23) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 12/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 12/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 101.99 | 101.99 | (12.12) |
| Wadland, R. #10716 | Communications Construction | 12/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Communications Construction | 12/12/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | D | - | 101.99 | 101.99 | (12.12) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE [F] | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| Wadland, R. #10716 | Communications Constructio | 12/15/20 20 | 8 | 59.92 | 479.36 | | | | | | ⬦27 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Asplundh Construction LLC | 12/16/20 7 | 8 | 59.92 | 479.36 | | | | | | ⬦27 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Asplundh Construction LLC | 12/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ⬦27 | ⬦[D] | - | 101.99 | 101.99 | (12.12) |
| **Wadland, R. #10716 2020 Total** | | | **885** | | **57,357.10** | **0** | **3** | **28** | **0** | **20** | | | **-** | | **64,126.11** | **(6,769.01)** |
| Wadland, R. #10716 | Asplundh Construction LLC | 12/19/20 7 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Asplundh Construction LLC | 12/19/20 15 | 5 | 89.87 | 449.35 | | | 1.5 | | | ⬦28 | ⬦[D] | - | 101.99 | 509.93 | (60.57) |
| Wadland, R. #10716 | Bond Civil Utility | 1/8/21 7 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 1/11/21 7 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 1/11/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ⬦28 | ⬦[D] | - | 101.99 | 101.99 | (12.12) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 1/12/21 7 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Green International Affiliates | 1/18/21 8 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 1/19/21 7 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 1/19/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ⬦28 | ⬦[D] | - | 101.99 | 101.99 | (12.12) |
| Wadland, R. #10716 | National Grid Gas | 1/20/21 0 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | ⬦28 | ⬦[D] | - | 152.98 | 305.96 | (36.36) |
| Wadland, R. #10716 | National Grid Gas | 1/20/21 16 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Bond Civil Utility | 2/8/21 0 | 4 | 59.92 | 239.68 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 271.96 | (32.28) |
| Wadland, R. #10716 | Verizon / Braintree | 2/9/21 8 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | FRS Roofing | 2/10/21 7 | 4 | 59.92 | 239.68 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 271.96 | (32.28) |
| Wadland, R. #10716 | National Grid Gas | 2/10/21 8 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Bond Civil Utility | 2/10/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ⬦28 | ⬦[D] | - | 101.99 | 713.90 | (84.80) |
| Wadland, R. #10716 | Bond Civil Utility | 2/10/21 23 | 1 | 59.92 | 59.92 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 67.99 | (8.07) |
| Wadland, R. #10716 | Bond Civil Utility | 2/13/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ⬦28 | ⬦[D] | - | 101.99 | 713.90 | (84.80) |
| Wadland, R. #10716 | Bond Civil Utility | 2/13/21 23 | 1 | 59.92 | 59.92 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 67.99 | (8.07) |
| Wadland, R. #10716 | National Grid Electric | 2/26/21 8 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Caruso & McGovern | 3/1/21 7 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | National Grid Electric | 3/4/21 8 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 3/10/21 7 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 3/10/21 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | ⬦28 | ⬦[D] | - | 101.99 | 305.96 | (36.34) |
| Wadland, R. #10716 | Bond Civil Utility | 3/28/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ⬦28 | ⬦[D] | - | 101.99 | 713.90 | (84.80) |
| Wadland, R. #10716 | Bond Civil Utility | 3/28/21 15 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Bond Civil Utility | 3/28/21 23 | 1 | 59.92 | 59.92 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 67.99 | (8.07) |
| Wadland, R. #10716 | Bond Civil Utility | 3/30/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ⬦28 | ⬦[D] | - | 101.99 | 713.90 | (84.80) |
| Wadland, R. #10716 | Bond Civil Utility | 3/30/21 15 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Bond Civil Utility | 3/30/21 23 | 1 | 59.92 | 59.92 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 67.99 | (8.07) |
| Wadland, R. #10716 | Bond Civil Utility | 4/2/21 7 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Bond Civil Utility | 4/2/21 15 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Bond Civil Utility | 4/3/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | ⬦28 | ⬦[D] | - | 101.99 | 713.90 | (84.80) |
| Wadland, R. #10716 | Bond Civil Utility | 4/3/21 23 | 1 | 59.92 | 59.92 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 67.99 | (8.07) |
| Wadland, R. #10716 | Bond Civil Utility | 4/5/21 7 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 4/6/21 7 | 8 | 59.92 | 479.36 | | | | | | ⬦28 | ⬦N/A | - | 67.99 | 543.92 | (64.56) |
| Wadland, R. #10716 | Robert J Deveraux Corp | 4/6/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ⬦28 | ⬦[D] | - | 101.99 | 101.99 | (12.12) |
| **Wadland, R. #10716 2021 Total** | | | **213** | | **14,290.42** | **0** | **0** | **6** | **0** | **6** | | | **-** | | **16,215.62** | **(1,925.20)** |
| **Wadland, R. #10716 Grand Total** | | | **3141** | | **230,025.77** | **99** | **10** | **85** | **3** | **95** | | | **-** | | **260,775.66** | **(30,749.89)** |
| | | | | | | | | | | | | | | | | |
| Walker, J. #10717 | Plumb House | 8/29/16 7 | 8 | 50.32 | 402.56 | | | | | | ⬦23 | ⬦N/A | - | 55.91 | 447.28 | (44.72) |
| Walker, J. #10717 | National Grid Gas | 9/8/16 8 | 4 | 50.32 | 201.28 | | | | | | ⬦23 | ⬦N/A | - | 55.91 | 223.64 | (22.36) |
| Walker, J. #10717 | National Grid Gas | 9/8/16 11 | 8 | 50.32 | 402.56 | | | | | | ⬦23 | ⬦N/A | - | 55.91 | 447.28 | (44.72) |
| Walker, J. #10717 | Rubicon Builders | 9/9/16 7 | 8 | 50.32 | 402.56 | | | | | | ⬦23 | ⬦N/A | - | 55.91 | 447.28 | (44.72) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | | |
| Walker, J. #10717 | Plumb House | 9/15/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Walker, J. #10717 | MWRA | 9/16/16 8 | 4 | 50.32 | 201.28 | | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Walker, J. #10717 | MWRA | 9/21/16 9 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Walker, J. #10717 | Tufts Construction | 9/22/16 16 | 3 | 75.48 | 226.44 | | | 1.5 | | | | 23 | [D] | - | 83.87 | 251.60 | (25.16) |
| Walker, J. #10717 | Tufts Construction | 9/22/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Walker, J. #10717 | Plumb House | 9/27/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 55.91 | 447.28 | (44.72) |
| Walker, J. #10717 | MWRA | 10/3/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Walker, J. #10717 | D&R General Contracting Inc. | 10/4/16 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 23 | [D] | - | 91.20 | 182.40 | (31.44) |
| Walker, J. #10717 | D&R General Contracting Inc. | 10/4/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Walker, J. #10717 | National Grid Electric | 10/20/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Walker, J. #10717 | National Grid Electric | 10/28/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Walker, J. #10717 | Robert J Deveraux Corp | 11/2/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Walker, J. #10717 | Plumb House | 11/8/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Walker, J. #10717 | Plumb House | 11/9/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Walker, J. #10717 | Garnett Builders | 11/21/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Walker, J. #10717 | Plumb House | 11/22/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Walker, J. #10717 | Roseland Co | 12/2/16 8 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Walker, J. #10717 | Garnett Builders | 12/8/16 7 | 8 | 50.32 | 402.56 | | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Walker, J. #10717 2016 Total** | | | **157** | | **8,026.04** | **0** | **0** | **2** | **0** | **0** | | | | **-** | | **9,362.63** | **(1,336.60)** |
| Walker, J. #10717 | Keith's Tree | 12/30/16 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/3/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/19/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/20/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/20/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/25/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | C Naughton | 1/31/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 2/2/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Plumb House | 2/20/17 7 | 8 | 75.48 | 603.84 | | 1.5 | | | | | 24 | [D] | - | 92.55 | 740.40 | (136.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 2/24/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/2/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Walker, J. #10717 | Callahan Inc | 3/3/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/8/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/8/17 16 | 3 | 75.48 | 226.44 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/9/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/21/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/21/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/22/17 8 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/22/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Walker, J. #10717 | National Grid Gas | 3/30/17 16 | 4 | 75.48 | 301.92 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 370.20 | (68.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/7/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/7/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/13/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/13/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Walker, J. #10717 | Garnett Builders | 4/19/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/25/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 5/1/17 7 | 8 | 50.32 | 402.56 | | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 5/1/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | **Verified Multipliers** | | | | | **Analysis by Michelle Smith, CPA** | | | **As Corrected** | | |
| **Officer** | **Merged Detail/Location** | **Shift Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | Over/(Under) Recalc | **Rate** | **Pay [CP]** | Difference (Under) Paid |
| **[A]** | **[B], [C], [E]** | **[D]** | **[F]** | **[G]** | **[H]** | | | | | | | | **[F] x [G]** | **[CR]** | **= [F] x [CR]** | **[H] - [CP]** |
| Walker, J. #10717 | Garnett Builders | 5/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 5/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 5/8/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Walker, J. #10717 | Robert J Deveraux Corp | 5/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 5/9/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Walker, J. #10717 | Callahan Inc | 5/15/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Rubicon Builders | 5/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 5/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Callahan Inc | 5/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 5/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 5/31/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/1/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | National Grid Gas | 6/12/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/14/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Walker, J. #10717 | National Grid Gas | 6/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/19/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/22/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/22/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | Callahan Inc | 6/29/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Walker, J. #10717 | In Site Contracting | 7/5/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/6/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Walker, J. #10717 | MWRA | 7/10/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/12/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Walker, J. #10717 | Arco Murray | 7/14/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/17/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/18/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/19/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Walker, J. #10717 | CRL | 7/21/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | National Grid Electric | 7/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Garnett Builders | 7/28/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Walker, J. #10717 | National Grid Electric | 7/28/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Verizon / Braintree | 8/7/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | National Grid Gas | 8/9/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | National Grid Gas | 8/9/17 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Walker, J. #10717 | National Grid Gas | 8/10/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | National Grid Gas | 8/10/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Walker, J. #10717 | National Grid Gas | 8/14/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | National Grid Gas | 8/14/17 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | | | | | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Walker, J. #10717 | Robert J Deveraux Corp | 8/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/16/17 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/17/17 15 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Walker, J. #10717 | Garnett Builders | 8/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | National Grid Gas | 8/21/17 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/23/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Walker, J. #10717 | Northern Roofing | 8/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/30/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | CRL | 9/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/11/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/12/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/13/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Walker, J. #10717 | National Grid Gas | 9/21/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | National Grid Gas | 9/21/17 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | MWRA | 9/26/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Walker, J. #10717 | National Grid Electric | 9/26/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | City of Malden DPW | 9/27/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Parkside Utilities | 10/2/17 8 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Walker, J. #10717 | MWRA | 10/2/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Bartlett Consolidated LLC | 10/3/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Conneely Inc | 10/10/17 6 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Charles Construction | 10/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | GTA Co., Inc. | 10/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | GTA Co., Inc. | 10/16/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Walker, J. #10717 | Robert J Deveraux Corp | 10/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 10/17/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Walker, J. #10717 | GTA Co., Inc. | 10/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | GTA Co., Inc. | 10/18/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Walker, J. #10717 | In Site Contracting | 10/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Charles Construction | 10/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Charles Construction | 10/23/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Walker, J. #10717 | Welch Corp | 10/24/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Callahan Excavation | 10/31/17 5 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | MWRA | 11/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Eustice Cable | 11/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | National Grid Gas | 11/9/17 10 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | National Grid Gas | 11/14/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Garnett Builders | 11/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | National Grid Gas | 11/17/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| Walker, J. #10717 | National Grid Gas | 11/17/17 16 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Walker, J. #10717 | Phoenix Communications | 11/20/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Walker, J. #10717 2017 Total** | | | 772 | | 43,684.16 | 0 | 1 | 37 | 0 | 0 | | | - | | 50,223.80 | (6,539.64) |
| Walker, J. #10717 | Robert J Deveraux Corp | 11/27/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Northern Tree Service | 11/28/17 7 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Walker, J. #10717 | National Grid Electric | 11/30/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | In Site Contracting | 12/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | National Grid Electric | 12/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Coviello Electric | 12/7/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/8/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/15/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Walker, J. #10717 | In Site Contracting | 12/19/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/21/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Walker, J. #10717 | In Site Contracting | 1/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | In Site Contracting | 1/3/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 92.55 | 185.10 | (16.82) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | Garnett Builders | 1/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | In Site Contracting | 1/11/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Walker, J. #10717 | City of Malden DPW | 1/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | City of Malden DPW | 1/19/18 9 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Walker, J. #10717 | East Coast Development | 1/24/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Walker, J. #10717 | City of Malden DPW | 1/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | D. A. Bosworth | 1/30/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | National Grid Electric | 2/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | City of Everett Engineering De | 2/6/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 2/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 2/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Callahan Inc | 3/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | DCF | 3/14/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Walker, J. #10717 | Callahan Inc | 3/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Arco Murray | 3/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | National Grid Electric | 3/28/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Callahan Inc | 4/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Callahan Inc | 4/2/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/5/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/5/18 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Walker, J. #10717 | Charles Construction | 4/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Callahan Inc | 4/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Albanese | 4/17/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Albanese | 4/17/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Walker, J. #10717 | Albanese | 4/18/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Albanese | 4/24/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Arco Murray | 4/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | National Grid Gas | 4/26/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | Analysis by Michelle Smith, CPA | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Walker, J. #10717 | Albanese | 4/27/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | National Grid Gas | 4/30/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | National Grid Gas | 5/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | National Grid Electric | 5/4/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 5/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | National Grid Electric | 5/9/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Verizon / Braintree | 5/11/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Garnett Builders | 5/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Tufts Construction | 5/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Tufts Construction | 5/15/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Walker, J. #10717 | Albanese | 5/17/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Albanese | 5/17/18 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 25 | [D] | - | 94.88 | 379.50 | (42.94) |
| Walker, J. #10717 | Allied Paving | 5/21/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Allied Paving | 5/21/18 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Walker, J. #10717 | Albanese | 5/22/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Garnett Builders | 5/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Garnett Builders | 5/29/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Callahan Inc | 5/30/18 7 | 8 | 84.14 | 673.12 | | | | 1.5 | | 25 | [E] | - | 94.88 | 759.00 | (85.88) |
| Walker, J. #10717 | Allied Paving | 6/6/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Tufts Construction | 6/7/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Tufts Construction | 6/7/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Walker, J. #10717 | Garnett Builders | 6/8/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Verizon / Braintree | 6/13/18 9 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Charles Construction | 6/19/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Callahan Inc | 6/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | National Grid Security | 6/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 6/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Walker, J. #10717 | National Grid Security | 6/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Walker, J. #10717 | National Grid Security | 6/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Walker, J. #10717 | National Grid Security | 6/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Walker, J. #10717 | Allied Paving | 6/29/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Allied Paving | 6/29/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Walker, J. #10717 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 7/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 7/4/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 7/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 7/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Walker, J. #10717 | National Grid Security | 7/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Walker, J. #10717 | National Grid Security | 7/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Walker, J. #10717 | National Grid Security | 7/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Walker, J. #10717 | National Grid Security | 7/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 7/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 7/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 7/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Walker, J. #10717 | National Grid Security | 7/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Walker, J. #10717 | National Grid Security | 7/26/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 8/1/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 8/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Walker, J. #10717 | National Grid Security | 8/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Walker, J. #10717 | National Grid Security | 8/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Walker, J. #10717 | National Grid Security | 8/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Walker, J. #10717 | National Grid Security | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 8/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 8/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 8/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 8/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 8/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 8/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 8/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 8/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 8/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 8/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 8/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 8/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Walker, J. #10717 | National Grid Security | 8/31/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 9/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 9/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 9/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 9/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Walker, J. #10717 | National Grid Security | 9/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 9/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 9/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 9/17/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 9/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 9/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 9/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Walker, J. #10717 | National Grid Security | 9/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Walker, J. #10717 | National Grid Security | 9/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Walker, J. #10717 | National Grid Security | 9/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Walker, J. #10717 | National Grid Security | 9/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 9/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 10/2/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 10/3/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 10/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Walker, J. #10717 2018 Total** | | | **769** | | **63,915.48** | **57** | **1** | **11** | **1** | **21** | | | **-** | | **71,879.63** | **(7,964.15)** |
| Walker, J. #10717 | National Grid Security | 10/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 10/9/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 10/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 10/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 10/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 10/18/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 10/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 10/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 10/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 10/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Walker, J. #10717 | National Grid Security | 10/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Walker, J. #10717 | National Grid Security | 10/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 10/29/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 10/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 10/31/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 11/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 11/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 11/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 11/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 11/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 11/12/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 11/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 11/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 11/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 11/23/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Walker, J. #10717 | National Grid Security | 11/23/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Walker, J. #10717 | National Grid Security | 11/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 11/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 11/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 11/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 11/30/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 12/3/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 12/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 12/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 12/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 12/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Walker, J. #10717 | National Grid Security | 12/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Walker, J. #10717 | National Grid Security | 12/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 12/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 12/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 12/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 12/20/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 12/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 12/25/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 12/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | National Grid Security | 12/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 12/31/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Walker, J. #10717 | National Grid Security | 1/3/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Walker, J. #10717 | Asplundh Tree | 1/7/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Veracity Construction Group | 1/9/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | National Grid Electric | 1/16/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Callahan Inc | 1/22/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Caruso & McGovern | 1/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Costello Masonry | 2/11/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | DW White | 2/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Phoenix Communications | 2/19/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Caruso & McGovern | 2/20/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Walker, J. #10717 | Caruso & McGovern | 2/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 2/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Callahan Inc | 3/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Caruso & McGovern | 3/7/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Malden Water | 3/11/19 7 | 8 | 84.14 | 673.12 | | | 1.5 | | | 26 | [D] | - | 94.88 | 759.00 | (85.88) |
| Walker, J. #10717 | Malden Water | 3/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | National Grid Gas | 3/15/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | National Grid Gas | 3/15/19 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Caruso & McGovern | 3/19/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | National Grid Electric | 3/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | AJ Wood | 3/26/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | AJ Wood | 3/27/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/4/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/5/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Walker, J. #10717 | Allied Paving | 4/8/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Walker, J. #10717 | Allied Paving | 4/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Allied Paving | 4/9/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Walker, J. #10717 | Caruso & McGovern | 4/11/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Stop & Shop | 4/11/19 14 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 1,054.56 | (157.12) |
| Walker, J. #10717 | Stop & Shop | 4/11/19 22 | 2 | 168.28 | 336.56 | 2 | | 1.5 | | | 26 | [D], [E] | - | 197.73 | 395.46 | (58.90) |
| Walker, J. #10717 | Stop & Shop | 4/12/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/22/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Walker, J. #10717 | Tufts Construction | 4/23/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Walker, J. #10717 | Tufts Construction | 4/23/19 19 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Callahan Inc | 4/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 5/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 5/1/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Walker, J. #10717 | National Grid Gas | 5/2/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | National Grid Gas | 5/2/19 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Walker, J. #10717 | Robert J Deveraux Corp | 5/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Waveguide Inc | 5/8/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Callahan Inc | 5/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | MWRA | 5/14/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | GTA Co., Inc. | 5/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | GTA Co., Inc. | 5/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Walker, J. #10717 | Callahan Inc | 5/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Charles Construction | 5/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 5/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 5/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | ElecComm Corporation | 5/23/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Walker, J. #10717 | Robert J Deveraux Corp | 5/23/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] =[F]x[CR] | Difference (Under) Paid [H]-[CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [CR] | | [H] - [CP] |
| Walker, J. #10717 | Charles Construction | 5/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Allied Paving | 5/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Allied Paving | 5/29/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Walker, J. #10717 | National Grid Electric | 5/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | National Grid Gas | 5/30/19 8 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/4/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/4/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Malden Housing Authority | 6/10/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Mirra Construction | 6/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Charles Construction | 6/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Walker, J. #10717 | Tufts Construction | 6/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/21/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Charles Construction | 6/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Tufts Construction | 7/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Tufts Construction | 7/2/19 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Walker, J. #10717 | Phoenix Communications | 7/3/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/10/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Walker, J. #10717 | Mirra Construction | 7/11/19 22 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/12/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/12/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/15/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Walker, J. #10717 | National Grid Gas | 7/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | National Grid Gas | 7/16/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Walker, J. #10717 | Callahan Inc | 7/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Callahan Inc | 7/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Callahan Inc | 7/19/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/22/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/23/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/25/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Charles Construction | 7/30/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 7/31/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/1/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/1/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Walker, J. #10717 | Callahan Inc | 8/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Callahan Inc | 8/5/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/7/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/8/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Callahan Inc | 8/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/14/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |

**Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]**

**Analysis by Michelle Smith, CPA**

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/15/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/15/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Walker, J. #10717 | Callahan Inc | 8/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Callahan Inc | 8/19/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/20/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Walker, J. #10717 | National Grid Gas | 8/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Callahan Inc | 8/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Callahan Inc | 8/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/28/19 19 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Walker, J. #10717 | Callahan Inc | 8/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Walker, J. #10717 | MWRA | 9/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Tufts Construction | 9/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Allied Paving | 9/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Allied Paving | 9/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Allied Paving | 9/6/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Walker, J. #10717 | National Grid Gas | 9/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | National Grid Gas | 9/10/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Walker, J. #10717 | D&R General Contracting Inc. | 9/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | D&R General Contracting Inc. | 9/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Callahan Inc | 9/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/19/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Walker, J. #10717 | Dellbrook Construction | 9/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Verizon / Braintree | 9/23/19 8 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Walker, J. #10717 | National Grid Gas | 9/23/19 10 | 8 | 89.87 | 718.96 | | | | 1.5 | | 26 | [D], [E], [B], [C] | - | 98.87 | 790.92 | (71.96) |
| Walker, J. #10717 | National Grid Gas | 9/23/19 18 | 1 | 134.80 | 134.80 | | | 1.5 | 1.5 | | 26 | [D], [E], [B], [C] | - | 148.30 | 148.30 | (13.50) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Callahan Inc | 9/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Callahan Inc | 9/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Callahan Inc | 9/30/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Walker, J. #10717 | Robert J Deveraux Corp | 10/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 10/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | MWRA | 10/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 10/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Charles Construction | 10/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 10/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 10/18/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Walker, J. #10717 | Mark Ahearn | 10/21/19 8 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Walker, J. #10717 | Water Dept City of Malden | 10/22/19 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Walker, J. #10717 | Water Dept City of Malden | 10/22/19 8 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Charles Construction | 10/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Walker, J. #10717 | Robert J Deveraux Corp | 10/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 10/24/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Walker, J. #10717 | Charles Construction | 10/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Callahan Inc | 11/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Tufts Construction | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 11/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 11/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Callahan Inc | 11/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 11/15/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 11/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 11/18/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Walker, J. #10717 | Robert J Deveraux Corp | 11/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 11/19/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Walker, J. #10717 | Callahan Inc | 11/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | D&R General Contracting Inc. | 11/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | D&R General Contracting Inc. | 11/21/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Walker, J. #10717 | D&R General Contracting Inc. | 11/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 11/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 11/25/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Walker, J. #10717 | Verizon / Braintree | 11/26/19 9 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bosworth Companies | 11/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | D&R General Contracting Inc. | 11/29/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | D&R General Contracting Inc. | 11/29/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Walker, J. #10717 2019 Total** | | | **1438** | | **105,413.64** | **53** | **3** | **40** | **2** | **12** | | | **-** | | **119,153.43** | **(13,739.79)** |
| Walker, J. #10717 | D&R General Contracting Inc. | 12/10/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/11/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/12/19 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/13/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Walker, J. #10717 | In Site Contracting | 12/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | MWRA | 12/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Brothers | 12/18/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Brothers | 12/19/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Callahan Inc | 12/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Brothers | 12/24/19 7 | 8 | 89.87 | 718.96 | | 1.5 | | | | 27 | [D] | - | 98.87 | 790.92 | (71.96) |
| Walker, J. #10717 | Barletta | 12/26/19 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Brothers | 1/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Olympic Roofing | 1/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bartlett Consolidated LLC | 1/6/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Walker, J. #10717 | MWRA | 1/7/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Walker, J. #10717 | Asplundh Construction LLC | 1/8/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Asplundh Construction LLC | 1/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Attachment A Page 908 of 939

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Walker, J. #10717 | Robert J Deveraux Corp | 1/10/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 89.87 | (8.99) |
| Walker, J. #10717 | Harlan Electric | 1/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/16/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Walker, J. #10717 | National Grid Gas | 1/17/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | National Grid Gas | 1/17/20 17 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/22/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Walker, J. #10717 | Verizon / Braintree | 1/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | National Grid Gas | 1/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Asplundh Construction LLC | 1/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utilty | 1/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/29/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Walker, J. #10717 | L&L Services | 1/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 2/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Verizon / Braintree | 2/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | National Grid Electric | 2/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utilty | 2/10/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Walker, J. #10717 | MWRA | 2/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Verizon / Braintree | 2/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | McCourt Co | 2/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Verizon / Braintree | 2/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | National Grid Gas | 2/20/20 16 | 5 | 89.87 | 449.35 | | | 1.5 | | | 27 | [D] | - | 98.87 | 494.33 | (44.98) |
| Walker, J. #10717 | National Grid Gas | 2/20/20 18 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Dellbrook Construction | 2/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utilty | 2/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utilty | 2/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utilty | 2/25/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Walker, J. #10717 | Bond Civil Utilty | 2/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utilty | 2/27/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utilty | 2/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utilty | 2/28/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Walker, J. #10717 | Eversource | 3/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Harlan Electric | 3/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/4/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Walker, J. #10717 | Tufts Construction | 3/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Tufts Construction | 3/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Walker, J. #10717 | BSI Engineering | 3/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Dellbrook Construction | 3/12/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Barletta | 3/16/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Walker, J. #10717 | Barletta | 3/16/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 65.91 | 461.37 | (41.93) |
| Walker, J. #10717 | Verizon / Braintree | 3/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Verizon / Braintree | 3/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | BSI Engineering | 3/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utilty | 3/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utilty | 3/23/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Walker, J. #10717 | National Grid Electric | 3/24/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Walker, J. #10717 | National Grid Electric | 3/24/20 7 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |
| Walker, J. #10717 | National Grid Gas | 3/25/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Verizon / Braintree | 3/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utility | 4/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Verizon / Braintree | 4/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Asplundh Construction LLC | 4/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utility | 4/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utility | 4/9/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Walker, J. #10717 | National Grid Electric | 4/10/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Walgreens Malden | 4/15/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Walker, J. #10717 | National Grid Electric | 4/15/20 22 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Walker, J. #10717 | Bond Civil Utility | 4/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Verizon / Braintree | 4/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utility | 4/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | ElecComm Corporation | 4/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utility | 4/28/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Walker, J. #10717 | Verizon / Braintree | 5/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utility | 5/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utility | 5/4/20 15 | 5 | 89.87 | 449.35 | | | 1.5 | | | 27 | [D] | - | 98.87 | 494.33 | (44.98) |
| Walker, J. #10717 | Asplundh Construction LLC | 5/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | National Grid Gas | 5/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | National Grid Gas | 5/6/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Walker, J. #10717 | Asplundh Tree | 5/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | National Grid Electric | 5/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Verizon / Braintree | 5/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Verizon / Braintree | 5/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | National Grid Gas | 5/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Tufts Construction | 5/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Mirra Construction | 5/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Asplundh Construction LLC | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Charles Construction | 5/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | National Grid Gas | 5/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | National Grid Gas | 5/26/20 16 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Walker, J. #10717 | Robert J Deveraux Corp | 5/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Asplundh Construction LLC | 5/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utility | 5/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utility | 6/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Bond Civil Utility | 6/8/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Robert J Deveraux Corp | 6/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Allied Paving | 6/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Allied Paving | 6/10/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Walker, J. #10717 | Asplundh Construction LLC | 6/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Dellbrook Construction | 6/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Walker, J. #10717 | Barletta | 8/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | City of Malden DPW | 8/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | | | Difference |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | | | | | | Ex | Evidence | [F]x[G] | Rate [CR] | Pay [CP] =[F]x[CR] | (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F]x[G] | [CR] | =[F]x[CR] | [H]-[CP] |
| Walker, J. #10717 | Verizon / Braintree | 8/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/19/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | McCourt Co | 8/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | McCourt Co | 8/20/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Walker, J. #10717 | Newport Construction | 8/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | McCourt Co | 8/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | McCourt Co | 8/24/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Barletta | 8/25/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Walker, J. #10717 | Barletta | 8/25/20 7 | 2 | 59.92 | 119.84 | | | | | | 27 | N/A | - | 67.99 | 135.98 | (16.14) |
| Walker, J. #10717 | National Grid Gas | 8/25/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | National Grid Gas | 8/25/20 17 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 8/26/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Walker, J. #10717 | Verizon / Braintree | 8/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | National Grid Electric | 8/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Verizon / Braintree | 9/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Communications Construction | 9/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Communications Construction | 9/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Verizon / Braintree | 9/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | National Grid Electric | 9/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Dellbrook Construction | 9/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Communications Construction | 9/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Communications Construction | 9/15/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Walker, J. #10717 | Communications Construction | 9/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Olympic Roofing | 9/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Olympic Roofing | 9/17/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | ADS Environmental | 9/21/20 9 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Walker, J. #10717 | National Grid Electric | 9/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | National Grid Electric | 9/22/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | ElecComm Corporation | 9/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Allied Paving | 9/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Allied Paving | 9/24/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Allied Paving | 9/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Allied Paving | 9/25/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Verizon / Braintree | 9/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | National Grid Electric | 9/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Bartlett Consolidated LLC | 9/29/20 9 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 9/30/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Robert J Deveraux Corp | 10/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 10/1/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Robert J Deveraux Corp | 10/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 10/2/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Verizon / Braintree | 10/5/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Walker, J. #10717 | Newport Construction | 10/6/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Walker, J. #10717 | National Grid Electric | 10/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Charles Construction | 10/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 10/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 10/13/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Walker, J. #10717 | Charles Construction | 10/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 10/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Charles Construction | 10/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Charles Construction | 10/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | MWRA | 10/21/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Walker, J. #10717 | Tufts Construction | 10/21/20 10 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | National Grid Gas | 10/22/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | ElecComm Corporation | 10/23/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Allied Paving | 10/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Allied Paving | 10/26/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Walker, J. #10717 | Charles Construction | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Charles Construction | 10/27/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Walker, J. #10717 | In Site Contracting | 10/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | National Grid Gas | 10/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | National Grid Gas | 11/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 11/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Verizon / Braintree | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Charles Construction | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 11/6/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 11/6/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Walker, J. #10717 | National Grid Gas | 11/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | National Grid Gas | 11/9/20 16 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Walker, J. #10717 | Communications Construction | 11/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Charles Construction | 11/12/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Tufts Construction | 11/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Tufts Construction | 11/13/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Walker, J. #10717 | ElecComm Corporation | 11/16/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Walker, J. #10717 | Mirra Construction | 11/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Mirra Construction | 11/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Barletta | 11/18/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Barletta | 11/18/20 7 | 7 | 59.92 | 419.44 | | | | | | 27 | N/A | - | 67.99 | 475.93 | (56.49) |
| Walker, J. #10717 | Robert J Deveraux Corp | 11/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 11/24/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Waveguide Inc | 12/3/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Cambridge DPW | 12/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/7/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Communications Construction | 12/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Communications Construction | 12/8/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Bond Civil Utility | 12/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Communications Construction | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Communications Construction | 12/10/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA | | | | | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B],[C],[E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F]x[G] | Rate [CR] | Pay [CP] =[F]x[CR] | Difference (Under) Paid [H]-[J] |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/11/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Walker, J. #10717 | Asplundh Construction LLC | 12/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Walker, J. #10717 2020 Total** | | | 1373 | | 84,965.66 | 0 | 1 | 42 | 0 | 4 | | | - | | 94,765.58 | (9,799.92) |
| Walker, J. #10717 | Communications Constructi | 12/18/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Communications Constructi | 12/18/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Asplundh Construction LLC | 12/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/21/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Communications Constructi | 12/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 12/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Asplundh Construction LLC | 12/29/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Walker Development | 12/30/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Walker Development | 12/30/20 7 | 3 | 59.92 | 179.76 | | | | | | 28 | N/A | - | 67.99 | 203.97 | (24.21) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Green International Affiliates | 1/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/11/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/11/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Walker, J. #10717 | Communications Constructi | 1/12/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Green International Affiliates | 1/13/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | ElecComm Corporation | 1/14/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Communications Constructi | 1/19/21 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Communications Constructi | 1/19/21 7 | 7 | 59.92 | 419.44 | | | | | | 28 | N/A | - | 67.99 | 475.93 | (56.49) |
| Walker, J. #10717 | ElecComm Corporation | 1/19/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Landmark Structure | 1/20/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/21/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/21/21 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 28 | [D] | - | 101.99 | 407.94 | (48.46) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/22/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/22/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Walker, J. #10717 | SDP | 1/25/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Communications Constructi | 1/26/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/27/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/27/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Walker, J. #10717 | MWRA | 1/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 1/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Caruso & McGovern | 2/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Bond Civil Utilty | 2/3/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Mirra Construction | 2/4/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Communications Constructi | 2/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 2/8/21 6 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Bond Civil Utility | 2/9/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Bond Civil Utilty | 2/9/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Robert J Deveraux Corp | 2/10/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Walker, J. #10717 | National Grid Electric | 2/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Newport Construction | 2/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Verizon / Braintree | 2/17/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Aucoin Telecom & Utility | 2/18/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | National Grid Gas | 2/24/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 2/25/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 2/25/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Walker, J. #10717 | Robert J Deveraux Corp | 3/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/4/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/4/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Walker, J. #10717 | Caruso & McGovern | 3/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/8/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/8/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Communications Construction | 3/9/21 7 | 1 | 59.92 | 59.92 | | | | | | 28 | N/A | - | 67.99 | 67.99 | (8.07) |
| Walker, J. #10717 | Verizon / Braintree | 3/9/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Communications Construction | 3/9/21 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 28 | [D] | - | 101.99 | 713.90 | (84.80) |
| Walker, J. #10717 | Extenet Systems | 3/10/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Extenet Systems | 3/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/26/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/26/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 3/30/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | National Grid Electric | 4/1/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Walker, J. #10717 | Robert J Deveraux Corp | 4/5/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Walker, J. #10717 | Newport Construction | 4/6/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Walker, J. #10717 2021 Total** | | | 413 | | 25,645.46 | 0 | 0 | 12 | 0 | 3 | | | - | | 29,099.72 | (3,454.26) |
| **Walker, J. #10717 Grand Total** | | | 4922 | | 331,650.44 | 110 | 6 | 144 | 3 | 40 | | | - | | 374,484.79 | (42,834.35) |
| | | | | | | | | | | | | | | | | |
| Washington, C. #15143 | Stop & Shop | 8/25/16 16 | 4 | 50.32 | 201.28 | | | | | | 23 | N/A | - | 55.91 | 223.64 | (22.36) |
| Washington, C. #15143 | Walgreens Malden | 9/6/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 23 | [D] | - | 83.87 | 503.19 | (50.31) |
| Washington, C. #15143 | Robert J Deveraux Corp | 10/11/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | 23 | [D] | - | 136.80 | 273.60 | (47.16) |
| Washington, C. #15143 | Robert J Deveraux Corp | 10/11/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | 23 | [D] | - | 91.20 | 273.60 | (47.16) |
| Washington, C. #15143 | Plumb House | 10/11/16 19 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Washington, C. #15143 | Robert J Deveraux Corp | 11/3/16 8 | 5 | 50.32 | 251.60 | | | | | | 23 | N/A | - | 60.80 | 304.00 | (52.40) |
| Washington, C. #15143 | Robert J Deveraux Corp | 11/4/16 8 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| Washington, C. #15143 | RCN | 11/29/16 7 | 8 | 50.32 | 402.56 | | | | | | 23 | N/A | - | 60.80 | 486.40 | (83.84) |
| **Washington, C. #15143 2016 Total** | | | 52 | | 2,968.88 | 0 | 0 | 1 | 0 | 3 | | | - | | 3,523.63 | (554.75) |
| Washington, C. #15143 | Plumb House | 1/16/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Washington, C. #15143 | DCF | 3/10/17 12 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Washington, C. #15143 | Boston City FC | 7/8/17 17 | 5 | 56.09 | 280.45 | | | | | | 24 | N/A | - | 61.70 | 308.50 | (28.05) |
| Washington, C. #15143 | Town Line Rain | 7/9/17 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Washington, C. #15143 | Robert J Deveraux Corp | 7/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Washington, C. #15143 2017 Total** | | | 27 | | 1,501.29 | 0 | 0 | 0 | 0 | 1 | | | - | | 1,727.60 | (226.31) |
| Washington, C. #15143 | Robert J Deveraux Corp | 1/31/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Washington, C. #15143 | Robert J Deveraux Corp | 1/31/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Washington, C. #15143 | DCF | 2/2/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Washington, C. #15143 | DCF | 2/6/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Washington, C. #15143 | DCF | 2/7/18 12 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Washington, C. #15143 | Malden High School | 2/9/18 20 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Washington, C. #15143 | Robert J Deveraux Corp | 2/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Washington, C. #15143 | Robert J Deveraux Corp | 2/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Washington, C. #15143 | Robert J Deveraux Corp | 2/26/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | Over/ | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Washington, C. #15143 | Walgreens Malden | 3/8/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Washington, C. #15143 | Town Line Rain | 3/18/18 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Washington, C. #15143 | Robert J Deveraux Corp | 3/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Washington, C. #15143 | Callahan Inc | 4/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Washington, C. #15143 | Albanese | 4/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Washington, C. #15143 | Town Line Rain | 5/6/18 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Washington, C. #15143 | Robert J Deveraux Corp | 5/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Washington, C. #15143 | Robert J Deveraux Corp | 5/15/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Washington, C. #15143 | Albanese | 5/24/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Washington, C. #15143 | Albanese | 5/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Washington, C. #15143 | Albanese | 6/6/18 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Washington, C. #15143 | Albanese | 6/6/18 20 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Washington, C. #15143 | Phoenix Communications | 6/12/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Washington, C. #15143 | Callahan Inc | 6/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Washington, C. #15143 | National Grid Security | 6/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Washington, C. #15143 | National Grid Security | 6/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Washington, C. #15143 | National Grid Security | 6/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Washington, C. #15143 | National Grid Security | 6/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Washington, C. #15143 | National Grid Security | 7/2/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Washington, C. #15143 | National Grid Security | 7/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Washington, C. #15143 | National Grid Security | 7/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Washington, C. #15143 | National Grid Security | 7/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Washington, C. #15143 | National Grid Security | 7/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Washington, C. #15143 | National Grid Security | 7/24/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Washington, C. #15143 | National Grid Security | 7/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Washington, C. #15143 | National Grid Security | 7/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Washington, C. #15143 | National Grid Security | 7/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Washington, C. #15143 | National Grid Security | 7/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Washington, C. #15143 | National Grid Security | 8/13/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Washington, C. #15143 | National Grid Security | 8/13/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Washington, C. #15143 | National Grid Security | 8/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Washington, C. #15143 | National Grid Security | 8/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Washington, C. #15143 | National Grid Security | 8/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Washington, C. #15143 | National Grid Security | 8/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Washington, C. #15143 | National Grid Security | 9/3/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Washington, C. #15143 | National Grid Security | 9/3/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 948.75 | (107.35) |
| Washington, C. #15143 | National Grid Security | 9/4/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Washington, C. #15143 | National Grid Security | 9/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Washington, C. #15143 | National Grid Security | 9/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Washington, C. #15143 | National Grid Security | 9/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Washington, C. #15143 | National Grid Security | 9/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Washington, C. #15143 | National Grid Security | 9/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Washington, C. #15143 | National Grid Security | 9/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Washington, C. #15143 | National Grid Security | 9/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Washington, C. #15143 | National Grid Security | 9/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Washington, C. #15143 | National Grid Security | 9/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Washington, C. #15143 | National Grid Security | 10/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Washington, C. #15143 | National Grid Security | 10/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | Verified Multipliers | | | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | | | | | | | | | | | | As Corrected | | |
| | Merged | Shift | | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference |
| Officer [A] | Detail/Location [B], [C], [E] | Start [D] | Hrs [F] | Rate [G] | Paid [H] | | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 10/4/18 | 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ⬦ 25 | ⬦ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **⬦ Washington, C. #15143 2018 Total** | | | | 269 | | 26,671.46 | 35 | 2 | 3 | 0 | 22 | | | - | | 30,075.38 | (3,403.92) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 10/9/18 | 6 | 1 | 168.28 | 168.28 | 2 | | | | | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 10/9/18 | 7 | 5 | 112.18 | 560.90 | 2 | | | | | ⬦ 26 | ⬦ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 10/10/18 | 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 10/10/18 | 7 | 5 | 112.18 | 560.90 | 2 | | | | | ⬦ 26 | ⬦ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 10/11/18 | 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 10/11/18 | 7 | 5 | 112.18 | 560.90 | 2 | | | | | ⬦ 26 | ⬦ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 10/12/18 | 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 10/18/18 | 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 10/18/18 | 7 | 5 | 112.18 | 560.90 | 2 | | | | | ⬦ 26 | ⬦ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 10/23/18 | 6 | 1 | 168.28 | 168.28 | 2 | | | | | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 10/23/18 | 7 | 5 | 112.18 | 560.90 | 2 | | | | | ⬦ 26 | ⬦ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 10/29/18 | 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 11/9/18 | 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 11/9/18 | 7 | 5 | 112.18 | 560.90 | 2 | | | | | ⬦ 26 | ⬦ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 11/10/18 | 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 11/15/18 | 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 11/16/18 | 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 11/16/18 | 7 | 5 | 112.18 | 560.90 | 2 | | | | | ⬦ 26 | ⬦ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 11/21/18 | 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 11/21/18 | 7 | 5 | 112.18 | 560.90 | 2 | | | | | ⬦ 26 | ⬦ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 11/22/18 | 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | ⬦ 26 | ⬦ [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 11/28/18 | 6 | 1 | 168.28 | 168.28 | 2 | | | | | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 11/28/18 | 7 | 5 | 112.18 | 560.90 | 2 | | | | | ⬦ 26 | ⬦ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 11/30/18 | 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 12/3/18 | 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 12/17/18 | 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 12/21/18 | 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 12/21/18 | 7 | 5 | 112.18 | 560.90 | 2 | | | | | ⬦ 26 | ⬦ [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 12/27/18 | 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 1/1/19 | 6 | 5 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | ⬦ 26 | ⬦ [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| ⬦ Washington, C. #15143 | ⬦ National Grid Security | 1/1/19 | 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | ⬦ 26 | ⬦ [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| ⬦ Washington, C. #15143 | ⬦ MWRA | 1/9/19 | 0 | 8 | 56.09 | 448.72 | | | | | | ⬦ 26 | ⬦ N/A | | 63.25 | 506.00 | (57.28) |
| ⬦ Washington, C. #15143 | ⬦ Robert J Deveraux Corp | 4/2/19 | 7 | 8 | 56.09 | 448.72 | | | | | | ⬦ 26 | ⬦ N/A | | 63.25 | 506.00 | (57.28) |
| ⬦ Washington, C. #15143 | ⬦ Robert J Deveraux Corp | 4/2/19 | 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | ⬦ 26 | ⬦ [D] | | 94.88 | 189.75 | (21.47) |
| ⬦ Washington, C. #15143 | ⬦ D&R General Contracting Inc. | 4/3/19 | 7 | 8 | 56.09 | 448.72 | | | | | | ⬦ 26 | ⬦ N/A | | 63.25 | 506.00 | (57.28) |
| ⬦ Washington, C. #15143 | ⬦ D&R General Contracting Inc. | 4/3/19 | 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ⬦ 26 | ⬦ [D] | | 94.88 | 94.88 | (10.74) |
| ⬦ Washington, C. #15143 | ⬦ Robert J Deveraux Corp | 4/8/19 | 7 | 4 | 56.09 | 224.36 | | | | | | ⬦ 26 | ⬦ N/A | | 63.25 | 253.00 | (28.64) |
| ⬦ Washington, C. #15143 | ⬦ Stop & Shop | 4/15/19 | 12 | 5 | 112.18 | 560.90 | 2 | | | | | ⬦ 26 | ⬦ [B], [C], Detail type | | 131.82 | 659.10 | (98.20) |
| ⬦ Washington, C. #15143 | ⬦ Allied Paving | 5/28/19 | 7 | 8 | 56.09 | 448.72 | | | | | | ⬦ 26 | ⬦ N/A | | 63.25 | 506.00 | (57.28) |
| ⬦ Washington, C. #15143 | ⬦ Allied Paving | 5/28/19 | 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | ⬦ 26 | ⬦ [D] | | 94.88 | 94.88 | (10.74) |
| ⬦ Washington, C. #15143 | ⬦ Malden Housing Authority | 6/14/19 | 8 | 6 | 56.09 | 336.54 | | | | | | ⬦ 26 | ⬦ N/A | | 63.25 | 379.50 | (42.96) |
| ⬦ Washington, C. #15143 | ⬦ DCF | 6/20/19 | 12 | 4 | 56.09 | 224.36 | | | | | | ⬦ 26 | ⬦ N/A | | 65.91 | 263.64 | (39.28) |
| ⬦ Washington, C. #15143 | ⬦ Walgreens Malden | 6/25/19 | 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | ⬦ 26 | ⬦ [D] | | 98.87 | 593.19 | (88.35) |
| ⬦ Washington, C. #15143 | ⬦ Feeney Bros Excavation | 6/26/19 | 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | ⬦ 26 | ⬦ [D] | | 98.87 | 296.60 | (44.18) |
| ⬦ Washington, C. #15143 | ⬦ Feeney Bros Excavation | 6/26/19 | 19 | 5 | 56.09 | 280.45 | | | | | | ⬦ 26 | ⬦ N/A | | 65.91 | 329.55 | (49.10) |
| ⬦ Washington, C. #15143 | ⬦ Tufts Construction | 7/2/19 | 7 | 8 | 56.09 | 448.72 | | | | | | ⬦ 26 | ⬦ N/A | | 65.91 | 527.28 | (78.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| | Merged | Shift | | | | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | | | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer [A] | Detail/Location [B], [C], [E] | Start [D] | Hrs [F] | Rate [G] | Paid [H] | | | | | | Ex | Evidence | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Washington, C. #15143 | Tufts Construction | 7/2/19 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (58.90) |
| Washington, C. #15143 | Callahan Inc | 7/3/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Washington, C. #15143 | Robert J Deveraux Corp | 7/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Washington, C. #15143 | Robert J Deveraux Corp | 7/25/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Washington, C. #15143 | Charles Construction | 7/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Washington, C. #15143 | Feeney Bros Excavation | 8/7/19 0 | 8 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Washington, C. #15143 | Feeney Bros Excavation | 8/7/19 19 | 5 | 56.09 | 280.45 | | | | | 1.5 | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Washington, C. #15143 | Robert J Deveraux Corp | 8/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Washington, C. #15143 | Robert J Deveraux Corp | 8/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Washington, C. #15143 | Robert J Deveraux Corp | 8/29/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Washington, C. #15143 | Callahan Inc | 9/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Washington, C. #15143 | Walgreens Malden | 9/13/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Washington, C. #15143 | Feeney Bros Excavation | 10/10/19 19 | 4 | 59.92 | 239.68 | | | | | 1.5 | 26 | [D] | - | 65.91 | 263.64 | (23.96) |
| Washington, C. #15143 | Charles Construction | 10/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Washington, C. #15143 | Robert J Deveraux Corp | 11/5/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Washington, C. #15143 | Robert J Deveraux Corp | 11/5/19 5 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Washington, C. #15143 | Town Line Rain | 11/9/19 0 | 2 | 84.14 | 168.28 | | | | | 1.5 | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Washington, C. #15143 | Charles Construction | 11/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Washington, C. #15143 2019 Total** | | | **295** | | **29,177.39** | **32** | **3** | **6** | **0** | **26** | | | **-** | | **33,095.26** | **(3,917.87)** |
| Washington, C. #15143 | Electric Light Co Inc | 12/18/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Washington, C. #15143 | Robert J Deveraux Corp | 1/14/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Washington, C. #15143 | Robert J Deveraux Corp | 1/14/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Washington, C. #15143 | Malden Catholic | 2/10/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Washington, C. #15143 | Robert J Deveraux Corp | 2/25/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Washington, C. #15143 | Robert J Deveraux Corp | 3/16/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Washington, C. #15143 | Robert J Deveraux Corp | 3/16/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Washington, C. #15143 | Waveguide Inc | 3/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Washington, C. #15143 | Bond Civil Utility | 4/15/20 14 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Washington, C. #15143 | Bond Civil Utility | 4/15/20 22 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Washington, C. #15143 | Bond Civil Utility | 5/8/20 0 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Washington, C. #15143 | Bond Civil Utility | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Washington, C. #15143 | Bond Civil Utility | 5/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Washington, C. #15143 | Robert J Deveraux Corp | 9/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Washington, C. #15143 | MWRA | 9/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Washington, C. #15143 | Walgreens Malden | 9/18/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 101.99 | 611.91 | (72.69) |
| Washington, C. #15143 | Allied Paving | 9/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Washington, C. #15143 | Dellbrook Construction | 10/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Washington, C. #15143 | Verizon / Braintree | 10/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Washington, C. #15143 | Robert J Deveraux Corp | 10/16/20 7 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Washington, C. #15143 | Robert J Deveraux Corp | 10/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Washington, C. #15143 | Alpha Business Center | 10/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Washington, C. #15143 | NEUCO | 10/22/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Washington, C. #15143 | NEUCO | 10/22/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Washington, C. #15143 | NEUCO | 10/22/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Washington, C. #15143 | Robert J Deveraux Corp | 11/5/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Washington, C. #15143 | Robert J Deveraux Corp | 11/5/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Washington, C. #15143 | Malden Housing Authority | 11/10/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| **Washington, C. #15143 2020 Total** | | | **164** | | **10,545.69** | **0** | **0** | **4** | **0** | **5** | | | **-** | | **11,795.68** | **(1,249.99)** |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ◇ Washington, C. #15143 | ◇ Robert J Deveraux Corp | 1/28/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 28 | ◇ N/A | - | 67.99 | 543.92 | (64.56) |
| ◇ Washington, C. #15143 | ◇ Robert J Deveraux Corp | 1/28/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇ 28 | ◇ [D] | - | 101.99 | 101.99 | (12.12) |
| ◇ Washington, C. #15143 | ◇ Robert J Deveraux Corp | 3/30/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇ 28 | ◇ N/A | - | 67.99 | 543.92 | (64.56) |
| ◇ Washington, C. #15143 | ◇ Robert J Deveraux Corp | 3/30/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇ 28 | ◇ [D] | - | 101.99 | 101.99 | (12.12) |
| **◇ Washington, C. #15143 2021 Total** | | | **18** | | **1,138.46** | **0** | **0** | **2** | **0** | **0** | | | **-** | | **1,291.81** | **(153.35)** |
| **◇ Washington, C. #15143 Grand Total** | | | **825** | | **72,003.17** | **67** | **5** | **16** | **0** | **57** | | | **-** | | **81,509.36** | **(9,506.19)** |
| | | | | | | | | | | | | | | | | |
| ◇ Watkins, K. #14857 | ◇ National Grid Electric | 9/14/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 447.28 | (44.72) |
| ◇ Watkins, K. #14857 | ◇ D&R General Contracting Inc. | 9/15/16 15 | 4 | 75.48 | 301.92 | | | 1.5 | | | ◇ 23 | ◇ [D] | - | 83.87 | 335.46 | (33.54) |
| ◇ Watkins, K. #14857 | ◇ D&R General Contracting Inc. | 9/15/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 447.28 | (44.72) |
| ◇ Watkins, K. #14857 | ◇ Arbor Tree Service | 9/20/16 8 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 223.64 | (22.36) |
| ◇ Watkins, K. #14857 | ◇ Garnett Builders | 9/21/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 55.91 | 447.28 | (44.72) |
| ◇ Watkins, K. #14857 | ◇ Walgreens Malden | 9/27/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 83.87 | 503.19 | (50.31) |
| ◇ Watkins, K. #14857 | ◇ Malden High School | 9/30/16 18 | 4 | 50.32 | 201.28 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 243.20 | (41.92) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 10/14/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | ◇ 23 | ◇ [D] | - | 136.80 | 273.60 | (47.16) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 10/14/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | ◇ 23 | ◇ [D] | - | 91.20 | 273.60 | (47.16) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 10/14/16 19 | 5 | 50.32 | 251.60 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 304.00 | (52.40) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 10/22/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) |
| ◇ Watkins, K. #14857 | ◇ National Grid Gas | 11/12/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) |
| ◇ Watkins, K. #14857 | ◇ Asplundh Tree | 11/17/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) |
| ◇ Watkins, K. #14857 | ◇ Asplundh Tree | 11/18/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) |
| ◇ Watkins, K. #14857 | ◇ Malden High School | 11/24/16 9 | 5 | 75.48 | 377.40 | | 1.5 | | | | ◇ 23 | ◇ [D], [E] | - | 91.20 | 456.00 | (78.60) |
| ◇ Watkins, K. #14857 | ◇ Plumb House | 12/9/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 23 | ◇ N/A | - | 60.80 | 486.40 | (83.84) |
| **◇ Watkins, K. #14857 2016 Total** | | | **105** | | **5,862.28** | **0** | **1** | **2** | **0** | **3** | | | **-** | | **6,872.93** | **(1,010.65)** |
| ◇ Watkins, K. #14857 | ◇ Malden Catholic | 1/4/17 13 | 4 | 50.32 | 201.28 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 246.80 | (45.52) |
| ◇ Watkins, K. #14857 | ◇ MWRA | 1/12/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 1/20/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 1/25/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 2/2/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Watkins, K. #14857 | ◇ Stop & Shop | 2/22/17 20 | 4 | 50.32 | 201.28 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 246.80 | (45.52) |
| ◇ Watkins, K. #14857 | ◇ Garnett Builders | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 3/9/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 3/9/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | ◇ 24 | ◇ [D] | - | 92.55 | 185.10 | (34.14) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 3/22/17 8 | 8 | 50.32 | 402.56 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 3/22/17 16 | 3 | 75.48 | 226.44 | | | 1.5 | | | ◇ 24 | ◇ [D] | - | 92.55 | 277.65 | (51.21) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 3/27/17 8 | 8 | 50.32 | 402.56 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 3/27/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇ 24 | ◇ [D] | - | 92.55 | 92.55 | (17.07) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 3/28/17 8 | 8 | 50.32 | 402.56 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 3/28/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | ◇ 24 | ◇ [D] | - | 92.55 | 185.10 | (34.14) |
| ◇ Watkins, K. #14857 | ◇ National Grid Gas | 3/29/17 8 | 4 | 50.32 | 201.28 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 246.80 | (45.52) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 4/3/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 4/3/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | ◇ 24 | ◇ [D] | - | 92.55 | 277.65 | (51.21) |
| ◇ Watkins, K. #14857 | ◇ Asplundh Tree | 4/11/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Watkins, K. #14857 | ◇ Asplundh Tree | 4/18/17 8 | 4 | 50.32 | 201.28 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 246.80 | (45.52) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 4/19/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 4/19/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇ 24 | ◇ [D] | - | 92.55 | 92.55 | (17.07) |
| ◇ Watkins, K. #14857 | ◇ Robert J Deveraux Corp | 4/20/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇ 24 | ◇ N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Watkins, K. #14857 | Robert J Deveraux Corp | 4/25/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 4/25/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Watkins, K. #14857 | National Grid Electric | 4/28/17 20 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Watkins, K. #14857 | National Grid Gas | 4/29/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Watkins, K. #14857 | National Grid Gas | 4/29/17 20 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 5/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 5/2/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 5/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 5/3/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Watkins, K. #14857 | Communications Constructio | 5/8/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Watkins, K. #14857 | Thistle Academy of Dance | 5/20/17 15 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Watkins, K. #14857 | King Painting Inc | 5/23/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Watkins, K. #14857 | Hoffman Environmental Servi | 5/24/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 5/26/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Watkins, K. #14857 | D & R Paving | 5/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 5/31/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 6/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 6/19/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Watkins, K. #14857 | Garnett Builders | 6/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Watkins, K. #14857 | Mayer Tree Service | 6/28/17 7 | 8 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Watkins, K. #14857 | Callahan Inc | 6/29/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Watkins, K. #14857 | Callahan Inc | 7/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 7/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 7/14/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Watkins, K. #14857 | National Grid Gas | 7/21/17 16 | 6 | 84.14 | 504.84 | | | 1.5 | | | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Watkins, K. #14857 | National Grid Gas | 7/21/17 20 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Garnett Builders | 7/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 7/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 7/25/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 8/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 8/1/17 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Watkins, K. #14857 | National Grid Gas | 8/10/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | National Grid Gas | 8/10/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Watkins, K. #14857 | Rubicon Builders | 8/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Rubicon Builders | 8/11/17 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Watkins, K. #14857 | Rubicon Builders | 8/15/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | GTA Co., Inc. | 8/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | GTA Co., Inc. | 8/18/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Watkins, K. #14857 | National Grid Electric | 8/21/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 8/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 8/30/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 9/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 9/12/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 9/13/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 9/13/17 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 9/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 9/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | In Site Contracting | 9/27/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA | | | | | | | |
| | | | | | | | | | | Verified Multipliers | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Watkins, K. #14857 | Robert J Deveraux Corp | 9/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 9/28/17 15 | 8 | 84.14 | 673.12 | | | 1.5 | | | 24 | [D] | - | 92.55 | 740.40 | (67.28) |
| Watkins, K. #14857 | Phoenix Communications | 10/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Mirra Construction | 10/3/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Garnett Builders | 10/4/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Arco Murray | 10/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Charles Construction | 10/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Charles Construction | 10/12/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Watkins, K. #14857 | Malden Housing Authority | 10/13/17 8 | 6 | 56.09 | 336.54 | | | | | | 24 | N/A | - | 61.70 | 370.20 | (33.66) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 10/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 10/16/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Watkins, K. #14857 | GTA Co., Inc. | 10/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 10/18/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Arco Murray | 10/19/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Tufts Construction | 10/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Charles Construction | 10/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Charles Construction | 10/24/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 10/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | In Site Contracting | 11/1/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | National Grid Gas | 11/2/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | National Grid Gas | 11/2/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 11/3/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | National Grid Gas | 11/7/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | National Grid Gas | 11/7/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Watkins, K. #14857 | National Grid Gas | 11/9/17 12 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | National Grid Electric | 11/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Phoenix Communications | 11/15/17 21 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 11/16/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Phoenix Communications | 11/20/17 9 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 11/22/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| **Watkins, K. #14857 2017 Total** | | | 620 | | 35,121.02 | 0 | 0 | 28 | 0 | 0 | | | - | | 40,290.10 | (5,169.08) |
| Watkins, K. #14857 | Garnett Builders | 11/28/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Garnett Builders | 11/30/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Charles Construction | 12/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | City of Malden DPW | 12/6/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Borges Drain | 12/12/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Desimone Masonary | 12/19/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 12/20/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 1/10/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 1/11/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 61.70 | 246.80 | (22.44) |
| Watkins, K. #14857 | Walgreens Malden | 1/15/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 92.55 | 555.30 | (50.46) |
| Watkins, K. #14857 | Garnett Builders | 1/16/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 61.70 | 493.60 | (44.88) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 1/24/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 1/25/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 1/30/18 7 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Watkins, K. #14857 | Walgreens Malden | 2/7/18 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 25 | [D] | - | 94.88 | 569.25 | (64.41) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 2/12/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 2/13/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Watkins, K. #14857 | Robert J Deveraux Corp | 2/13/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 2/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 2/23/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Callahan Inc | 2/26/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 3/1/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 3/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Callahan Inc | 3/22/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Callahan Excavation | 3/29/18 0 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Callahan Inc | 3/30/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Garnett Builders | 4/2/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Albanese | 4/3/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Albanese | 4/3/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 4/19/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 4/20/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 4/20/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Watkins, K. #14857 | Albanese | 4/26/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Albanese | 4/26/18 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Watkins, K. #14857 | Albanese | 4/30/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | GTA Co., Inc. | 5/1/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Callahan Inc | 5/9/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Mary Glynn | 5/10/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Albanese | 5/15/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Watkins, K. #14857 | Albanese | 5/17/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Albanese | 5/21/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Albanese | 5/21/18 16 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Watkins, K. #14857 | Albanese | 5/23/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Albanese | 5/29/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Albanese | 5/30/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Albanese | 5/31/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Albanese | 6/5/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Albanese | 6/6/18 16 | 1 | 84.14 | 84.14 | | | 1.5 | | | 25 | [D] | - | 94.88 | 94.88 | (10.74) |
| Watkins, K. #14857 | Albanese | 6/6/18 20 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Allied Paving | 6/14/18 7 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Allied Paving | 6/14/18 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 25 | [D] | - | 94.88 | 189.75 | (21.47) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 6/18/18 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 25 | [D] | - | 94.88 | 284.63 | (32.21) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 6/18/18 19 | 5 | 56.09 | 280.45 | | | | | | 25 | N/A | - | 63.25 | 316.25 | (35.80) |
| Watkins, K. #14857 | Bartlett Consolidated LLC | 6/20/18 8 | 4 | 56.09 | 224.36 | | | | | | 25 | N/A | - | 63.25 | 253.00 | (28.64) |
| Watkins, K. #14857 | National Grid Security | 6/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 6/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 6/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 6/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 7/1/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Watkins, K. #14857 | National Grid Security | 7/1/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 189.75 | (21.47) |
| Watkins, K. #14857 | National Grid Security | 7/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 632.50 | (71.60) |
| Watkins, K. #14857 | National Grid Security | 7/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 7/10/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 7/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 7/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Watkins, K. #14857 | National Grid Security | 7/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Watkins, K. #14857 | National Grid Security | 7/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Watkins, K. #14857 | National Grid Security | 7/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 7/22/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 7/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 7/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Watkins, K. #14857 | National Grid Security | 7/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Watkins, K. #14857 | National Grid Security | 7/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 8/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 8/8/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 8/13/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 8/14/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 8/20/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 8/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 8/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 8/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Watkins, K. #14857 | National Grid Security | 8/27/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 8/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 9/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 9/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 9/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 9/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Watkins, K. #14857 | National Grid Security | 9/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Watkins, K. #14857 | National Grid Security | 9/11/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 9/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 9/18/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 9/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 9/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 9/24/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Watkins, K. #14857 | National Grid Security | 9/24/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Watkins, K. #14857 | National Grid Security | 9/25/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 9/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 10/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 10/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| **Watkins, K. #14857 2018 Total** | | | **597** | | **51,659.73** | **46** | **0** | **7** | **0** | **20** | | | **-** | | **58,121.50** | **(6,461.77)** |
| Watkins, K. #14857 | National Grid Security | 10/8/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 10/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 10/11/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 10/15/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 10/16/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 10/17/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 10/22/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 10/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 10/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 10/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Watkins, K. #14857 | National Grid Security | 10/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Watkins, K. #14857 | National Grid Security | 10/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watkins, K. #14857 | National Grid Security | 10/31/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Watkins, K. #14857 | National Grid Security | 11/1/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 11/4/18 0 | 7 | 168.28 | 1,177.96 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,328.25 | (150.29) |
| Watkins, K. #14857 | National Grid Security | 11/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Watkins, K. #14857 | National Grid Security | 11/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Watkins, K. #14857 | National Grid Security | 11/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 11/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Watkins, K. #14857 | National Grid Security | 11/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Watkins, K. #14857 | National Grid Security | 11/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Watkins, K. #14857 | National Grid Security | 11/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Watkins, K. #14857 | National Grid Security | 12/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 12/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 12/7/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 12/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 12/13/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 12/14/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 12/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 12/19/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 12/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 12/24/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Watkins, K. #14857 | National Grid Security | 12/25/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 12/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Watkins, K. #14857 | National Grid Security | 12/31/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Watkins, K. #14857 | National Grid Security | 1/3/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Watkins, K. #14857 | National Grid Security | 1/3/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Watkins, K. #14857 | GZA | 1/15/19 0 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 1/16/19 0 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 2/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 2/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 2/26/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 3/5/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 3/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 3/11/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 3/28/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 3/28/19 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Watkins, K. #14857 | D&R General Contracting Inc. | 4/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | D&R General Contracting Inc. | 4/3/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Watkins, K. #14857 | Mercurio Brothers | 4/8/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Watkins, K. #14857 | D&R General Contracting Inc. | 4/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | D&R General Contracting Inc. | 4/9/19 15 | 4 | 84.14 | 336.56 | | | 1.5 | | | 26 | [D] | - | 94.88 | 379.50 | (42.94) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 4/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Stop & Shop | 4/11/19 14 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 1,054.56 | (157.12) |
| Watkins, K. #14857 | Stop & Shop | 4/11/19 22 | 8 | 168.28 | 336.56 | 2 | | 1.5 | | | 26 | [D], [E] | - | 197.73 | 395.46 | (58.90) |
| Watkins, K. #14857 | Stop & Shop | 4/13/19 18 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 527.28 | (78.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 4/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 4/17/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 4/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

Louison, Costello, Condon & Pfaff, LLP et al

City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)

Attachment A–Payroll Analysis Report

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watkins, K. #14857 | Robert J Deveraux Corp | 4/25/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Feeney Bros Excavation | 5/6/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 94.88 | 284.63 | (32.21) |
| Watkins, K. #14857 | Feeney Bros Excavation | 5/6/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 63.25 | 316.25 | (35.80) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 5/9/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 5/9/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 94.88 | 94.88 | (10.74) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 5/23/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 5/23/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 94.88 | 189.75 | (21.47) |
| Watkins, K. #14857 | Tufts Construction | 6/10/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 6/11/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Watkins, K. #14857 | Tufts Construction | 6/12/19 9 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 63.25 | 506.00 | (57.28) |
| Watkins, K. #14857 | Tufts Construction | 6/12/19 17 | 7 | 84.14 | 588.98 | | | 1.5 | | | 26 | [D] | - | 94.88 | 664.13 | (75.15) |
| Watkins, K. #14857 | Malden Housing Authority | 6/14/19 6 | 6 | 56.09 | 336.54 | | | | | | 26 | N/A | - | 63.25 | 379.50 | (42.96) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 6/17/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 6/17/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Watkins, K. #14857 | Tufts Construction | 6/18/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 6/20/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 6/26/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 6/26/19 15 | 5 | 84.14 | 420.70 | | | 1.5 | | | 26 | [D] | - | 98.87 | 494.33 | (73.63) |
| Watkins, K. #14857 | Malden Housing Authority | 6/30/19 20 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Watkins, K. #14857 | Fred DeRoma & Son | 7/2/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 7/9/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Watkins, K. #14857 | Walgreens Malden | 7/11/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (88.35) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 7/12/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Watkins, K. #14857 | Callahan Inc | 7/16/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Watkins, K. #14857 | Callahan Inc | 7/16/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 7/16/19 16 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 7/18/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 7/18/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 7/24/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 8/3/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 8/10/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 8/10/19 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (29.45) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 8/13/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 8/13/19 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (14.73) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 8/22/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 8/27/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Watkins, K. #14857 | Callahan Inc | 8/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Watkins, K. #14857 | Walgreens Malden | 9/3/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Watkins, K. #14857 | Allied Paving | 9/6/19 7 | 1 | 59.92 | 59.92 | | | | | | 26 | N/A | - | 65.91 | 65.91 | (5.99) |
| Watkins, K. #14857 | Allied Paving | 9/6/19 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 26 | [D] | - | 98.87 | 692.06 | (62.96) |
| Watkins, K. #14857 | Callahan Inc | 9/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Callahan Inc | 9/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | D&R General Contracting Inc. | 9/11/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Watkins, K. #14857 | D&R General Contracting Inc. | 9/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | D&R General Contracting Inc. | 9/19/19 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 26 | [D] | - | 98.87 | 395.46 | (35.98) |
| Watkins, K. #14857 | Callahan Inc | 9/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 9/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 9/30/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |

Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]

Analysis by Michelle Smith, CPA

Verified Multipliers

As Corrected

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] / Analysis by Michelle Smith, CPA | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Verified Multipliers | | | | | | | As Corrected | | | |
| Officer [A] | Merged Detail/Location [B], [C], [D] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Watkins, K. #14857 | Robert J Deveraux Corp | 9/30/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 10/3/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 10/3/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Watkins, K. #14857 | Walgreens Malden | 10/4/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Watkins, K. #14857 | Callahan Inc | 10/8/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 10/9/19 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 26 | [D] | - | 148.30 | 148.30 | (13.50) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 10/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 10/9/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 10/9/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 10/9/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Watkins, K. #14857 | National Grid Gas | 10/14/19 9 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Callahan Inc | 10/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 10/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 10/24/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 10/24/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Watkins, K. #14857 | Callahan Inc | 11/1/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 11/2/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Callahan Inc | 11/7/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Callahan Inc | 11/7/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 11/8/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 11/8/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Watkins, K. #14857 | D&R General Contracting Inc. | 11/13/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | D&R General Contracting Inc. | 11/13/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Watkins, K. #14857 | D&R General Contracting Inc. | 11/13/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 11/14/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 11/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 11/19/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 11/20/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 11/20/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Watkins, K. #14857 | Callahan Inc | 11/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Callahan Inc | 11/26/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 11/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 12/5/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 12/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| **Watkins, K. #14857 2019 Total** | | | **806** | | **64,693.93** | **41** | **4** | **26** | **0** | **21** | | | **-** | | **73,010.80** | **(8,316.87)** |
| Watkins, K. #14857 | Bond Brothers | 12/12/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 12/19/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 12/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Callahan Inc | 1/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 1/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 1/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Bond Civil Utility | 4/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Bond Civil Utility | 4/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Harlan Electric | 4/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Malden Housing Authority | 4/8/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Watkins, K. #14857 | Bond Civil Utility | 4/9/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Verizon / Braintree | 4/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Bond Civil Utility | 4/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT [F] | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Watkins, K. #14857 | Bond Civil Utility | 4/15/20 14 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Bond Civil Utility | 4/15/20 22 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Watkins, K. #14857 | Bond Civil Utility | 4/16/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Bond Civil Utility | 4/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | National Grid Electric | 4/22/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | National Grid Electric | 4/22/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Watkins, K. #14857 | Bond Civil Utility | 4/23/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Watkins, K. #14857 | Bond Civil Utility | 4/23/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Watkins, K. #14857 | Liddel Co | 4/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | RM Pacella | 4/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Phoenix Communications | 4/29/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Watkins, K. #14857 | Verizon / Braintree | 4/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Bond Civil Utility | 5/4/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | National Grid Gas | 5/5/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Watkins, K. #14857 | Verizon / Braintree | 5/6/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Stop & Shop | 5/11/20 6 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Watkins, K. #14857 | Stop & Shop | 5/11/20 7 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Watkins, K. #14857 | Verizon / Braintree | 5/13/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Bond Civil Utility | 5/15/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 5/18/20 8 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 5/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | National Grid Electric | 5/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Asplundh Tree | 5/20/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Homer Cons | 5/26/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Verizon / Braintree | 5/27/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Watkins, K. #14857 | National Grid Gas | 5/27/20 4 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Watkins, K. #14857 | Bond Civil Utility | 5/28/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Bond Civil Utility | 5/28/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Watkins, K. #14857 | Asplundh Tree | 6/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 6/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 6/2/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Watkins, K. #14857 | RM Pacella | 6/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Tufts Construction | 6/8/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Tufts Construction | 6/8/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Watkins, K. #14857 | National Grid Gas | 6/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Asplundh Construction LLC | 6/11/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 6/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 6/16/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Watkins, K. #14857 | Callahan Inc | 8/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | MWRA | 8/10/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 8/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 8/13/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Watkins, K. #14857 | National Grid Electric | 8/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Verizon / Braintree | 8/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 8/19/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 8/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | National Grid Gas | 8/21/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Watkins, K. #14857 | National Grid Electric | 8/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |

| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watkins, K. #14857 | Verizon / Braintree | 8/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | National Grid Gas | 9/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deverux Corp | 9/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | National Grid Gas | 9/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | NEUCO | 9/17/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Watkins, K. #14857 | Tufts Construction | 9/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | NEUCO | 9/17/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Watkins, K. #14857 | Tufts Construction | 9/17/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 101.99 | 407.94 | (48.46) |
| Watkins, K. #14857 | NEUCO | 9/17/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Watkins, K. #14857 | Verizon / Braintree | 9/21/20 8 | 7 | 59.92 | 239.68 | | | | | | 27 | N/A | (179.76) | 67.99 | 475.93 | (236.25) |
| Watkins, K. #14857 | Robert J Deverux Corp | 9/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deverux Corp | 9/24/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Watkins, K. #14857 | Robert J Deverux Corp | 9/25/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deverux Corp | 9/25/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Watkins, K. #14857 | Robert J Deverux Corp | 10/7/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Dellbrook Construction | 10/8/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Watkins, K. #14857 | Dellbrook Construction | 10/14/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Communications Construction | 10/15/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | In Site Contracting | 10/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Newport Construction | 10/21/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Communications Construction | 10/22/20 5 | 2 | 89.87 | 179.74 | | | | | 1.5 | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Watkins, K. #14857 | Communications Construction | 10/22/20 7 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 67.99 | 407.94 | (48.42) |
| Watkins, K. #14857 | Robert J Deverux Corp | 10/26/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deverux Corp | 10/26/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Watkins, K. #14857 | Communications Construction | 10/27/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | National Grid Gas | 10/28/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Atlantic Construction | 10/30/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | National Grid Gas | 11/2/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deverux Corp | 11/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deverux Corp | 11/3/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Watkins, K. #14857 | Dellbrook Construction | 11/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | NEUCO | 11/5/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Watkins, K. #14857 | NEUCO | 11/5/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Watkins, K. #14857 | NEUCO | 11/5/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Watkins, K. #14857 | ElecComm Corporation | 11/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | CNS | 11/12/20 10 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Watkins, K. #14857 | Robert J Deverux Corp | 11/13/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deverux Corp | 11/13/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Watkins, K. #14857 | Newport Construction | 11/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | ElecComm Corporation | 11/17/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Verizon / Braintree | 11/18/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Tufts Construction | 11/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deverux Corp | 11/23/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Watkins, K. #14857 | Tufts Construction | 11/24/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Tufts Construction | 11/24/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Watkins, K. #14857 | Asplundh Construction LLC | 11/25/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | NEUCO | 12/1/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | NEUCO | 12/1/20 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | Analysis by Michelle Smith, CPA | | | | | | | | |
| | | | | | | Verified Multipliers | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [D] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Watkins, K. #14857 | National Grid Gas | 12/2/20 9 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | National Grid Electric | 12/3/20 15 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Communications Construction | 12/7/20 8 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Watkins, K. #14857 | ElecComm Corporation | 12/8/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Watkins, K. #14857 | Verizon / Braintree | 12/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Communications Construction | 12/10/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Communications Construction | 12/10/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 12/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | WSP | 12/15/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | MWRA | 12/16/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Watkins, K. #14857 2020 Total** | | | **744** | | **45,988.09** | **0** | **0** | **19** | **0** | **7** | | | **(179.76)** | | **51,687.41** | **(5,699.32)** |
| Watkins, K. #14857 | Asplundh Construction LLC | 12/23/20 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | In Site Contracting | 12/28/20 16 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Watkins, K. #14857 | In Site Contracting | 12/28/20 20 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Asplundh Construction LLC | 12/30/20 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 1/4/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 1/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 1/5/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Watkins, K. #14857 | Communications Construction | 1/6/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Bond Civil Utility | 1/7/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Communications Construction | 1/11/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 1/12/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 1/12/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Watkins, K. #14857 | Communications Construction | 1/13/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | National Grid Electric | 1/14/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | National Grid Electric | 1/18/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Communications Construction | 1/20/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Communications Construction | 1/20/21 16 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Watkins, K. #14857 | Communications Construction | 1/25/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Watkins, K. #14857 | Communications Construction | 1/26/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Bond Civil Utility | 2/1/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 2/3/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Bond Civil Utility | 2/5/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Communications Construction | 2/5/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Watkins, K. #14857 | Newport Construction | 2/11/21 15 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 2/17/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 2/17/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Watkins, K. #14857 | Communications Construction | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Walgreens Malden | 2/18/21 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 28 | [D] | - | 101.99 | 611.91 | (72.69) |
| Watkins, K. #14857 | Bond Civil Utility | 2/19/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Kleinfelder | 2/23/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | National Grid Gas | 2/23/21 14 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | National Grid Gas | 2/23/21 22 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 2/24/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Asplundh Construction LLC | 2/25/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 3/1/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 3/2/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | National Grid Electric | 3/3/21 8 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28]** | | | | | | | | | | | | **Analysis by Michelle Smith, CPA** | | | | | | |
| | | | | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | | |
| | **Merged** | **Shift** | | | | | | | | | | | | **Over/ (Under) Recalc** | **Rate** | **Pay [CP]** | **Difference** | |
| **Officer** | **Detail/Location** | **Start** | **Hrs** | **Rate** | **Paid** | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | **Ex** | **Evidence** | | | | | | **(Under) Paid** |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Watkins, K. #14857 | Extenet Systems | 3/8/21 10 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Communications Construction | 3/9/21 6 | 1 | 89.87 | 89.87 | | | | | | ◇28 | ◇[D] | | - | 101.99 | 101.99 | (12.12) |
| Watkins, K. #14857 | Communications Construction | 3/9/21 7 | 7 | 59.92 | 419.44 | | | | | 1.5 | ◇28 | ◇[D] | | - | 67.99 | 475.93 | (56.49) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 3/11/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 3/11/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇28 | ◇[D] | | - | 101.99 | 203.97 | (24.23) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 3/29/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 3/29/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | | - | 101.99 | 101.99 | (12.12) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 3/31/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 3/31/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇28 | ◇[D] | | - | 101.99 | 203.97 | (24.23) |
| Watkins, K. #14857 | Communications Construction | 4/1/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 4/2/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 4/2/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | | - | 101.99 | 101.99 | (12.12) |
| Watkins, K. #14857 | ElecComm Corporation | 4/6/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 4/7/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | | - | 67.99 | 543.92 | (64.56) |
| Watkins, K. #14857 | Robert J Deveraux Corp | 4/7/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | ◇28 | ◇[D] | | - | 101.99 | 203.97 | (24.23) |
| Watkins, K. #14857 | ElecComm Corporation | 4/8/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | | - | 67.99 | 543.92 | (64.56) |
| **Watkins, K. #14857 2021 Total** | | | 319 | | 19,833.28 | 0 | 0 | 11 | 0 | 2 | | | | - | | 22,504.69 | (2,671.41) |
| **Watkins, K. #14857 Grand Total** | | | 3191 | | 223,158.33 | 87 | 5 | 93 | 0 | 53 | | | | (179.76) | | 252,487.43 | (29,329.10) |
| | | | | | | | | | | | | | | | | | |
| Wilson, K. #10718 | Robert J Deveraux Corp | 9/26/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | ◇23 | ◇[D] | | - | 125.80 | 251.60 | (25.16) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 9/26/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | ◇23 | ◇N/A | | - | 83.87 | 251.60 | (25.16) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 9/26/16 19 | 5 | 50.32 | 251.60 | | | | | | ◇23 | ◇N/A | | - | 55.91 | 279.55 | (27.95) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 11/7/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | | - | 60.80 | 486.40 | (83.84) |
| **Wilson, K. #10718 2016 Total** | | | 18 | | 1,107.04 | 0 | 0 | 1 | 0 | 2 | | | | - | | 1,269.14 | (162.10) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 1/6/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | | - | 61.70 | 493.60 | (91.04) |
| Wilson, K. #10718 | DCF | 2/24/17 12 | 4 | 50.32 | 201.28 | | | | | | ◇24 | ◇N/A | | - | 61.70 | 246.80 | (45.52) |
| Wilson, K. #10718 | DCF | 3/31/17 12 | 4 | 50.32 | 201.28 | | | | | | ◇24 | ◇N/A | | - | 61.70 | 246.80 | (45.52) |
| Wilson, K. #10718 | DCF | 7/14/17 12 | 4 | 56.09 | 224.36 | | | | | | ◇24 | ◇N/A | | - | 61.70 | 246.80 | (22.44) |
| **Wilson, K. #10718 2017 Total** | | | 20 | | 1,029.48 | 0 | 0 | 0 | 0 | 0 | | | | - | | 1,234.00 | (204.52) |
| Wilson, K. #10718 | National Grid Security | 11/19/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | | - | 189.75 | 1,138.50 | (128.82) |
| Wilson, K. #10718 | National Grid Security | 11/24/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | | - | 126.50 | 759.00 | (85.92) |
| Wilson, K. #10718 | National Grid Security | 12/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | | - | 189.75 | 189.75 | (21.47) |
| Wilson, K. #10718 | National Grid Security | 12/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | | - | 126.50 | 632.50 | (71.60) |
| Wilson, K. #10718 | National Grid Security | 12/6/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | | - | 126.50 | 759.00 | (85.92) |
| Wilson, K. #10718 | National Grid Security | 12/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | | - | 126.50 | 759.00 | (85.92) |
| Wilson, K. #10718 | National Grid Security | 12/13/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | | - | 126.50 | 759.00 | (85.92) |
| Wilson, K. #10718 | National Grid Security | 12/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | | - | 189.75 | 189.75 | (21.47) |
| Wilson, K. #10718 | National Grid Security | 12/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | | - | 126.50 | 632.50 | (71.60) |
| Wilson, K. #10718 | National Grid Security | 12/15/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | | - | 126.50 | 759.00 | (85.92) |
| Wilson, K. #10718 | National Grid Security | 12/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | | - | 189.75 | 189.75 | (21.47) |
| Wilson, K. #10718 | National Grid Security | 12/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | | - | 126.50 | 632.50 | (71.60) |
| Wilson, K. #10718 | National Grid Security | 12/19/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | | - | 126.50 | 759.00 | (85.92) |
| Wilson, K. #10718 | National Grid Security | 12/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | ◇26 | ◇[D], [B], [C] | | - | 189.75 | 189.75 | (21.47) |
| Wilson, K. #10718 | National Grid Security | 12/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | | - | 126.50 | 632.50 | (71.60) |
| Wilson, K. #10718 | National Grid Security | 12/21/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | | - | 126.50 | 759.00 | (85.92) |
| Wilson, K. #10718 | National Grid Security | 12/24/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | ◇26 | ◇[D] | | - | 189.75 | 1,138.50 | (128.82) |
| Wilson, K. #10718 | National Grid Security | 12/25/18 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | ◇26 | ◇[D] | | - | 189.75 | 1,138.50 | (128.82) |
| Wilson, K. #10718 | National Grid Security | 12/26/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | ◇26 | ◇[B], [C], Detail type | | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | | | Analysis by Michelle Smith, CPA | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Verified Multipliers | | | | | | | | | As Corrected | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | | | | |
| Wilson, K. #10718 | National Grid Security | 12/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Wilson, K. #10718 | National Grid Security | 12/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Wilson, K. #10718 | National Grid Security | 12/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wilson, K. #10718 | National Grid Security | 12/29/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wilson, K. #10718 | National Grid Security | 12/31/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Wilson, K. #10718 | National Grid Security | 12/31/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Wilson, K. #10718 | National Grid Security | 1/2/19 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Wilson, K. #10718 | DCF | 2/13/19 12 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 63.25 | 253.00 | (28.64) |
| Wilson, K. #10718 | Stop & Shop | 4/11/19 14 | 8 | 112.18 | 897.44 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 1,054.56 | (157.12) |
| Wilson, K. #10718 | Stop & Shop | 4/11/19 22 | 8 | 168.28 | 336.56 | 2 | | 1.5 | | | 26 | [D], [E] | - | 197.73 | 395.46 | (58.90) |
| Wilson, K. #10718 | Stop & Shop | 4/12/19 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 197.73 | 1,186.38 | (176.70) |
| Wilson, K. #10718 | Stop & Shop | 4/13/19 18 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 527.28 | (78.56) |
| Wilson, K. #10718 | Stop & Shop | 4/17/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Wilson, K. #10718 | Stop & Shop | 4/18/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Wilson, K. #10718 | Stop & Shop | 4/20/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [E] | - | 131.82 | 659.10 | (98.20) |
| Wilson, K. #10718 | Walgreens Malden | 5/17/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Wilson, K. #10718 | Walgreens Malden | 6/12/19 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 26 | [D] | - | 94.88 | 569.25 | (64.41) |
| Wilson, K. #10718 | Feeney Bros Excavation | 7/11/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Wilson, K. #10718 | Feeney Bros Excavation | 7/11/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (49.10) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 7/23/19 7 | 4 | 56.09 | 224.36 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (39.28) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 7/25/19 8 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 9/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 9/4/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 9/11/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wilson, K. #10718 | Walgreens Malden | 9/16/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Wilson, K. #10718 | D&R General Contracting Inc. | 9/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wilson, K. #10718 | Callahan Inc | 9/27/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wilson, K. #10718 | Charles Construction | 10/9/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wilson, K. #10718 | Feeney Bros Excavation | 10/10/19 19 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 10/16/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 10/16/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 10/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 10/28/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 10/28/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Wilson, K. #10718 | Charles Construction | 11/1/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Wilson, K. #10718 | National Grid Electric | 11/1/19 7 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| **Wilson, K. #10718 2019 Total** | | | 276 | | 27,350.48 | 33 | 4 | 4 | 0 | 12 | | | - | | 30,957.62 | (3,607.14) |
| Wilson, K. #10718 | Dellbrook Construction | 3/31/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wilson, K. #10718 | Walgreens Malden | 4/7/20 20 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Wilson, K. #10718 | RM Pacella | 4/14/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wilson, K. #10718 | RM Pacella | 4/14/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Wilson, K. #10718 | Bond Civil Utility | 4/24/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wilson, K. #10718 | Stop & Shop | 4/29/20 16 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Wilson, K. #10718 | Bond Civil Utility | 5/7/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wilson, K. #10718 | Walgreens Malden | 5/13/20 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Wilson, K. #10718 | Bond Civil Utility | 5/19/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wilson, K. #10718 | Stop & Shop | 5/25/20 6 | 1 | 134.80 | 134.80 | | 1.5 | | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Wilson, K. #10718 | Stop & Shop | 5/25/20 7 | 3 | 89.87 | 269.61 | | 1.5 | | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | Analysis by Michelle Smith, CPA | | | | | | |
| | | | | | | | Verified Multipliers | | | | | | | | As Corrected | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wilson, K. #10718 | Allied Paving | 6/1/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wilson, K. #10718 | Allied Paving | 6/1/20 15 | 4 | 89.87 | 359.48 | | | 1.5 | | | 27 | [D] | - | 98.87 | 395.46 | (35.98) |
| Wilson, K. #10718 | Allied Paving | 6/11/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Wilson, K. #10718 | Allied Paving | 6/11/20 16 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 9/4/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wilson, K. #10718 | NEUCO | 9/15/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Wilson, K. #10718 | NEUCO | 9/15/20 0 | 3 | 89.87 | 269.61 | | | 1.5 | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Wilson, K. #10718 | NEUCO | 9/15/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 9/17/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 9/17/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 9/29/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wilson, K. #10718 | Verizon / Braintree | 10/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 10/16/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 10/16/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 10/21/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 10/21/20 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 27 | [D] | - | 101.99 | 203.97 | (24.23) |
| Wilson, K. #10718 | Tufts Construction | 10/27/20 7 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 67.99 | 271.96 | (32.28) |
| Wilson, K. #10718 | Mirra Construction | 11/3/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Wilson, K. #10718 | Mirra Construction | 11/3/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Wilson, K. #10718 | Communications Construction | 11/9/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 11/20/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wilson, K. #10718 | Highway Safety Systems | 12/3/20 15 | 3 | 89.87 | 269.61 | | | 1.5 | | | 27 | N/A | - | 101.99 | 305.96 | (36.34) |
| Wilson, K. #10718 | Highway Safety Systems | 12/3/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| **Wilson, K. #10718 2020 Total** | | | **184** | | **12,268.23** | **0** | **2** | **9** | **0** | **5** | | | **-** | | **13,726.99** | **(1,458.76)** |
| Wilson, K. #10718 | Communications Construction | 1/7/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 1/14/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 1/14/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| Wilson, K. #10718 | Communications Construction | 1/15/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Wilson, K. #10718 | Bond Civil Utility | 1/22/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 1/28/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 1/28/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 2/16/21 7 | 4 | 59.92 | 239.68 | | | | | | 28 | N/A | - | 67.99 | 271.96 | (32.28) |
| Wilson, K. #10718 | Communications Construction | 2/16/21 8 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wilson, K. #10718 | Verizon / Braintree | 3/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wilson, K. #10718 | Bond Civil Utility | 3/30/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 4/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Wilson, K. #10718 | Robert J Deveraux Corp | 4/5/21 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 28 | [D] | - | 101.99 | 203.97 | (24.23) |
| **Wilson, K. #10718 2021 Total** | | | **77** | | **4,763.59** | **0** | **0** | **3** | **0** | **0** | | | **-** | | **5,405.21** | **(641.61)** |
| **Wilson, K. #10718 Grand Total** | | | **575** | | **46,518.82** | **33** | **6** | **17** | **0** | **19** | | | **-** | | **52,592.95** | **(6,074.13)** |
| | | | | | | | | | | | | | | | | |
| Yanovitch (F. Selfridge), A | Stop & Shop | 10/29/19 0 | 4 | 59.92 | 239.68 | | | | | | 26 | N/A | - | 65.91 | 263.64 | (23.96) |
| Yanovitch (F. Selfridge), A | Robert J Deveraux Corp | 11/6/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Yanovitch (F. Selfridge), A | Robert J Deveraux Corp | 11/6/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Yanovitch (F. Selfridge), A | Walgreens Malden | 11/8/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| **Yanovitch (F. Selfridge), A. #16012 2019 Total** | | | **18** | | **1,348.11** | **0** | **0** | **0** | **0** | **2** | | | **-** | | **1,482.98** | **(134.87)** |
| Yanovitch (F. Selfridge), A | Malden Housing Authority | 2/5/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Yanovitch (F. Selfridge), A | Malden Housing Authority | 2/18/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |
| Yanovitch (F. Selfridge), A | Malden Housing Authority | 3/24/20 18 | 4 | 59.92 | 239.68 | | | | | | 27 | N/A | - | 65.91 | 263.64 | (23.96) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | | | | | | |
| | | | | | | **Verified Multipliers** | | | | | | | **As Corrected** | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] = [F] x [CR] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [G] |
| Yanovitch (F. Selfridge), A. | Robert J Deveraux Corp | 8/17/20 7 | 8 | 59.92 | 479.36 | | | | | | ◇27 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Yanovitch (F. Selfridge), A. | Mirra Construction | 11/2/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | ◇27 | ◇[D] | - | 152.98 | 305.96 | (36.36) |
| Yanovitch (F. Selfridge), A. | Mirra Construction | 11/2/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | ◇27 | ◇[D] | - | 101.99 | 305.96 | (36.34) |
| Yanovitch (F. Selfridge), A. | Mirra Construction | 11/2/20 19 | 5 | 59.92 | 299.60 | | | | | | ◇27 | ◇N/A | - | 67.99 | 339.95 | (40.35) |
| **Yanovitch (F. Selfridge), A. #16012 2020 Total** | | | **30** | | **2,037.21** | **0** | **0** | **1** | **0** | **2** | | | **-** | | **2,286.70** | **(249.49)** |
| Yanovitch (F. Selfridge), A. | Locke Crane Services | 1/7/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Yanovitch (F. Selfridge), A. | Bond Civil Utilty | 1/8/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Yanovitch (F. Selfridge), A. | Robert J Deveraux Corp | 1/20/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Yanovitch (F. Selfridge), A. | Robert J Deveraux Corp | 1/20/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Yanovitch (F. Selfridge), A. | Robert J Deveraux Corp | 2/1/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Yanovitch (F. Selfridge), A. | Robert J Deveraux Corp | 2/18/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Yanovitch (F. Selfridge), A. | Malden Housing Authority | 2/25/21 15 | 4 | 59.92 | 239.68 | | | | | | ◇28 | ◇N/A | - | 67.99 | 271.96 | (32.28) |
| Yanovitch (F. Selfridge), A. | Robert J Deveraux Corp | 3/1/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Yanovitch (F. Selfridge), A. | Bond Civil Utilty | 3/3/21 8 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Yanovitch (F. Selfridge), A. | Robert J Deveraux Corp | 4/1/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Yanovitch (F. Selfridge), A. | Robert J Deveraux Corp | 4/1/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| Yanovitch (F. Selfridge), A. | Robert J Deveraux Corp | 4/6/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Yanovitch (F. Selfridge), A. | Robert J Deveraux Corp | 4/8/21 7 | 8 | 59.92 | 479.36 | | | | | | ◇28 | ◇N/A | - | 67.99 | 543.92 | (64.56) |
| Yanovitch (F. Selfridge), A. | Robert J Deveraux Corp | 4/8/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | ◇28 | ◇[D] | - | 101.99 | 101.99 | (12.12) |
| **Yanovitch (F. Selfridge), A. #16012 2021 Total** | | | **87** | | **5,302.89** | **0** | **0** | **3** | **0** | **0** | | | **-** | | **6,017.12** | **(714.22)** |
| **Yanovitch (F. Selfridge), A. #16012 Grand Total** | | | **135** | | **8,688.21** | **0** | **0** | **4** | **0** | **4** | | | **-** | | **9,786.79** | **(1,098.58)** |
| Yung, D. #14045 | Plumb House | 9/22/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 55.91 | 447.28 | (44.72) |
| Yung, D. #14045 | Jay's Home Improvememt | 9/26/16 8 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | - | 55.91 | 223.64 | (22.36) |
| Yung, D. #14045 | Walgreens Malden | 9/28/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | ◇23 | ◇[D] | - | 91.20 | 547.20 | (94.32) |
| Yung, D. #14045 | Robert J Deveraux Corp | 10/4/16 3 | 2 | 113.22 | 226.44 | | | 1.5 | | 1.5 | ◇23 | ◇[D] | - | 136.80 | 273.60 | (47.16) |
| Yung, D. #14045 | Robert J Deveraux Corp | 10/4/16 0 | 3 | 75.48 | 226.44 | | | | | 1.5 | ◇23 | ◇[D] | - | 91.20 | 273.60 | (47.16) |
| Yung, D. #14045 | Robert J Deveraux Corp | 10/4/16 19 | 5 | 50.32 | 251.60 | | | | | | ◇23 | ◇N/A | - | 60.80 | 304.00 | (52.40) |
| Yung, D. #14045 | National Grid Electric | 10/7/16 18 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇23 | ◇[D] | - | 91.20 | 91.20 | (15.72) |
| Yung, D. #14045 | National Grid Electric | 10/7/16 10 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Yung, D. #14045 | Walgreens Malden | 10/11/16 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | ◇23 | ◇[D] | - | 91.20 | 547.20 | (94.32) |
| Yung, D. #14045 | Stop & Shop | 10/20/16 16 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | - | 60.80 | 243.20 | (41.92) |
| Yung, D. #14045 | Malden Housing Authority | 10/26/16 16 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | - | 60.80 | 243.20 | (41.92) |
| Yung, D. #14045 | National Grid Gas | 10/28/16 10 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | - | 60.80 | 243.20 | (41.92) |
| Yung, D. #14045 | Robert J Deveraux Corp | 11/10/16 0 | 1 | 75.48 | 75.48 | | | | | 1.5 | ◇23 | ◇[D] | - | 91.20 | 91.20 | (15.72) |
| Yung, D. #14045 | National Grid Gas | 11/12/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Yung, D. #14045 | Robert J Deveraux Corp | 11/15/16 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | ◇23 | ◇[D] | - | 91.20 | 91.20 | (15.72) |
| Yung, D. #14045 | Robert J Deveraux Corp | 11/15/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Yung, D. #14045 | Plumb House | 11/21/16 7 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Yung, D. #14045 | Lloyd Simmons | 11/22/16 8 | 8 | 50.32 | 402.56 | | | | | | ◇23 | ◇N/A | - | 60.80 | 486.40 | (83.84) |
| Yung, D. #14045 | National Grid Electric | 11/23/16 12 | 4 | 50.32 | 201.28 | | | | | | ◇23 | ◇N/A | - | 60.80 | 243.20 | (41.92) |
| Yung, D. #14045 | Malden High School | 11/24/16 9 | 5 | 75.48 | 377.40 | | 1.5 | | | | ◇23 | ◇[D], [E] | - | 91.20 | 456.00 | (78.60) |
| **Yung, D. #14045 2016 Total** | | | **98** | | **5,635.84** | **0** | **1** | **3** | **0** | **5** | | | **-** | | **6,750.92** | **(1,115.08)** |
| Yung, D. #14045 | Stop & Shop | 1/1/17 13 | 4 | 75.48 | 301.92 | | 1.5 | | | | ◇24 | ◇[D] | - | 92.55 | 370.20 | (68.28) |
| Yung, D. #14045 | Robert J Deveraux Corp | 1/13/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Robert J Deveraux Corp | 1/20/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Robert J Deveraux Corp | 1/25/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Robert J Deveraux Corp | 1/26/17 7 | 8 | 50.32 | 402.56 | | | | | | ◇24 | ◇N/A | - | 61.70 | 493.60 | (91.04) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | | Analysis by Michelle Smith, CPA | | | | |
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yung, D. #14045 | Robert J Deveraux Corp | 1/26/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Yung, D. #14045 | Robert J Deveraux Corp | 2/1/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Robert J Deveraux Corp | 2/1/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | N/A | - | 92.55 | 185.10 | (34.14) |
| Yung, D. #14045 | Robert J Deveraux Corp | 2/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Robert J Deveraux Corp | 2/2/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Yung, D. #14045 | Robert J Deveraux Corp | 2/6/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Robert J Deveraux Corp | 2/6/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Yung, D. #14045 | National Grid Electric | 2/22/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Malden Library | 2/23/17 17 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Yung, D. #14045 | Robert J Deveraux Corp | 2/24/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Robert J Deveraux Corp | 2/24/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Yung, D. #14045 | Water Dept City of Malden | 2/28/17 9 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Plumb House | 3/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Robert J Deveraux Corp | 3/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Bob Galardi | 3/6/17 8 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Yung, D. #14045 | Callahan Inc | 3/7/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Robert J Deveraux Corp | 3/9/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Robert J Deveraux Corp | 3/9/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Yung, D. #14045 | Robert J Deveraux Corp | 3/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Robert J Deveraux Corp | 3/20/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Yung, D. #14045 | Robert J Deveraux Corp | 3/27/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Robert J Deveraux Corp | 3/27/17 16 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Yung, D. #14045 | Robert J Deveraux Corp | 3/28/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Robert J Deveraux Corp | 3/28/17 16 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Yung, D. #14045 | National Grid Electric | 3/29/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | National Grid Electric | 3/29/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Yung, D. #14045 | Walgreens Malden | 4/3/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Yung, D. #14045 | National Grid Electric | 4/5/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | National Grid Electric | 4/6/17 8 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Century Paving | 4/14/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Century Paving | 4/14/17 15 | 3 | 75.48 | 226.44 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (51.21) |
| Yung, D. #14045 | Robert J Deveraux Corp | 4/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Robert J Deveraux Corp | 5/2/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Robert J Deveraux Corp | 5/2/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Yung, D. #14045 | WS Development | 5/3/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Robert J Deveraux Corp | 5/4/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Robert J Deveraux Corp | 5/4/17 15 | 2 | 75.48 | 150.96 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (34.14) |
| Yung, D. #14045 | Callahan Inc | 5/31/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Walgreens Malden | 5/31/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Yung, D. #14045 | Walgreens Malden | 6/7/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Yung, D. #14045 | Robert J Deveraux Corp | 6/19/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Robert J Deveraux Corp | 6/19/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Yung, D. #14045 | Robert J Deveraux Corp | 6/20/17 7 | 8 | 50.32 | 402.56 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (91.04) |
| Yung, D. #14045 | Walgreens Malden | 6/20/17 0 | 6 | 75.48 | 452.88 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (102.42) |
| Yung, D. #14045 | Robert J Deveraux Corp | 6/20/17 15 | 1 | 75.48 | 75.48 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (17.07) |
| Yung, D. #14045 | MWRA | 6/28/17 20 | 4 | 50.32 | 201.28 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (45.52) |
| Yung, D. #14045 | Robert J Deveraux Corp | 7/6/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | Robert J Deveraux Corp | 7/6/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | | | | | | Verified Multipliers | | | | | | | Analysis by Michelle Smith, CPA | | As Corrected | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | | | | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | | | = [F] x [CR] | |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | | [H] - [CP] |
| Yung, D. #14045 | Robert J Deveraux Corp | 7/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | Robert J Deveraux Corp | 7/12/17 15 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | National Grid Gas | 7/17/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | National Grid Gas | 7/17/17 15 | 8 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Yung, D. #14045 | Walgreens Malden | 7/18/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Yung, D. #14045 | Robert J Deveraux Corp | 7/19/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | Robert J Deveraux Corp | 7/19/17 15 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Yung, D. #14045 | Callahan Inc | 7/20/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | Robert J Deveraux Corp | 7/25/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | Robert J Deveraux Corp | 7/25/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Yung, D. #14045 | Robert J Deveraux Corp | 7/26/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | Walgreens Malden | 7/26/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Yung, D. #14045 | Robert J Deveraux Corp | 7/26/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Yung, D. #14045 | Robert J Deveraux Corp | 8/1/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | Robert J Deveraux Corp | 8/1/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Yung, D. #14045 | Robert J Deveraux Corp | 8/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | Colonial Construction | 8/9/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | GZA | 8/10/17 10 | 4 | 56.09 | 224.36 | | | | | | 24 | N/A | - | 61.70 | 246.80 | (22.44) |
| Yung, D. #14045 | National Grid Gas | 8/14/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | Robert J Deveraux Corp | 8/16/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | Robert J Deveraux Corp | 8/16/17 16 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| Yung, D. #14045 | Robert J Deveraux Corp | 8/17/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | Robert J Deveraux Corp | 8/17/17 15 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Yung, D. #14045 | Robert J Deveraux Corp | 9/5/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | Robert J Deveraux Corp | 9/11/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | Robert J Deveraux Corp | 9/11/17 15 | 5 | 84.14 | 420.70 | | | 1.5 | | | 24 | [D] | - | 92.55 | 462.75 | (42.05) |
| Yung, D. #14045 | Robert J Deveraux Corp | 9/12/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | Robert J Deveraux Corp | 9/12/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Yung, D. #14045 | Robert J Deveraux Corp | 10/10/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | Robert J Deveraux Corp | 10/10/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Yung, D. #14045 | Robert J Deveraux Corp | 10/23/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | Walgreens Malden | 10/23/17 0 | 6 | 84.14 | 504.84 | | | | | 1.5 | 24 | [D] | - | 92.55 | 555.30 | (50.46) |
| Yung, D. #14045 | Robert J Deveraux Corp | 10/23/17 15 | 1 | 84.14 | 84.14 | | | 1.5 | | | 24 | [D] | - | 92.55 | 92.55 | (8.41) |
| Yung, D. #14045 | Charles Construction | 10/24/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | Conneely Inc | 10/27/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | National Grid Electric | 11/7/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | National Grid Gas | 11/9/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | National Grid Gas | 11/9/17 15 | 2 | 84.14 | 168.28 | | | 1.5 | | | 24 | [D] | - | 92.55 | 185.10 | (16.82) |
| Yung, D. #14045 | National Grid Gas | 11/10/17 8 | 3 | 84.14 | 252.42 | | | 1.5 | | | 24 | [D] | - | 92.55 | 277.65 | (25.23) |
| Yung, D. #14045 | National Grid Gas | 11/13/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | National Grid Gas | 11/14/17 8 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | National Grid Gas | 11/14/17 8 | 4 | 84.14 | 336.56 | | | 1.5 | | | 24 | [D] | - | 92.55 | 370.20 | (33.64) |
| **Yung, D. #14045 2017 Total** | | | **555** | | **32,301.94** | **0** | **1** | **30** | **0** | **7** | | | **-** | | **37,544.45** | **(5,242.51)** |
| Yung, D. #14045 | Pelletier & Millbury | 12/7/17 7 | 8 | 56.09 | 448.72 | | | | | | 24 | N/A | - | 61.70 | 493.60 | (44.88) |
| Yung, D. #14045 | Robert J Deveraux Corp | 5/2/18 8 | 8 | 56.09 | 448.72 | | | | | | 25 | N/A | - | 63.25 | 506.00 | (57.28) |
| Yung, D. #14045 | National Grid Security | 7/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 7/7/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**

**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**

**Attachment A–Payroll Analysis Report**

| | | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Analysis by Michelle Smith, CPA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Verified Multipliers | | | | | | | | | As Corrected | | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/ (Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [CP] |
| Yung, D. #14045 | National Grid Security | 7/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 7/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 7/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 7/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 7/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 7/18/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 7/18/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 7/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 7/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 7/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 7/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 7/25/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 7/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 7/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 7/30/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 7/31/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 8/4/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 8/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 8/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 8/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 8/6/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 8/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 8/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 8/7/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 8/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 8/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 8/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 8/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 8/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 8/19/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 8/19/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 8/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 8/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 8/23/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 8/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 8/25/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 8/25/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 8/25/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 8/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 8/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 8/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 8/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 8/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 8/30/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 8/31/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [E], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 8/31/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 9/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 9/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |

Michelle Smith, CPA

See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Verified Multipliers | | | | | | | As Corrected | | |
| Officer | Merged Detail/Location | Shift Start | Hrs | Rate | Paid | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc | Rate | Pay [CP] | Difference (Under) Paid |
| [A] | [B], [C], [E] | [D] | [F] | [G] | [H] | | | | | | | | [F] x [G] | [CR] | = [F] x [CR] | [H] - [H] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yung, D. #14045 | National Grid Security | 9/3/18 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 25 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Yung, D. #14045 | National Grid Security | 9/3/18 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 948.75 | (107.35) |
| Yung, D. #14045 | National Grid Security | 9/3/18 12 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 25 | [D] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 9/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 9/5/18 6 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [D], [B], [C] | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 9/5/18 7 | 5 | 168.28 | 841.40 | 2 | | | 1.5 | | 25 | [D], [E], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Yung, D. #14045 | National Grid Security | 9/5/18 0 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 9/7/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 9/7/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 9/10/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 9/12/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 9/12/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 9/12/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 9/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 9/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 9/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 9/22/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 9/22/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 9/23/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 9/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 9/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 9/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 9/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 9/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 9/29/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 10/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 10/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 25 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 10/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 10/5/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 25 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| **Yung, D. #14045 2018 Total** | | | **341** | | **45,798.98** | **79** | **3** | **0** | **1** | **43** | | | **-** | | **51,631.23** | **(5,832.25)** |
| Yung, D. #14045 | National Grid Security | 10/6/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 10/6/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 10/9/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 10/9/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 10/10/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 10/10/18 7 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 10/10/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 10/10/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 10/12/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 10/16/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 10/16/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 10/17/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 10/18/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 10/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 10/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 10/22/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 10/24/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 10/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Louison, Costello, Condon & Pfaff, LLP et al
City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)
Attachment A–Payroll Analysis Report

| | | | | | | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Yung, D. #14045 | National Grid Security | 10/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 11/2/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 11/2/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 11/3/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 11/3/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 11/3/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 11/5/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 11/9/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 11/11/18 0 | 6 | 252.42 | 1,514.52 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 1,707.75 | (193.23) |
| Yung, D. #14045 | National Grid Security | 11/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 11/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 11/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 11/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 11/20/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 11/21/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 11/21/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 11/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 11/26/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 11/26/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 11/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 11/27/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 11/27/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 11/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 11/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 11/28/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 11/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 11/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 12/4/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 12/5/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 12/5/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 12/11/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 12/11/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 12/14/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 12/14/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 12/15/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 12/16/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 12/17/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 12/17/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 12/20/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 12/20/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 12/21/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 12/21/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 12/26/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 12/27/18 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 12/27/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 12/28/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 12/28/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 12/28/18 18 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [H] |
| Yung, D. #14045 | National Grid Security | 12/28/18 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | National Grid Security | 12/29/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 12/29/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 12/30/18 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 12/30/18 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 1/1/19 6 | 1 | 252.42 | 252.42 | 2 | 1.5 | | | 1.5 | 26 | [D], [B], [C] | - | 284.63 | 284.63 | (32.21) |
| Yung, D. #14045 | National Grid Security | 1/1/19 7 | 5 | 168.28 | 841.40 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 948.75 | (107.35) |
| Yung, D. #14045 | National Grid Security | 1/1/19 18 | 6 | 168.28 | 1,009.68 | 2 | 1.5 | | | | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 1/2/19 6 | 1 | 168.28 | 168.28 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 189.75 | (21.47) |
| Yung, D. #14045 | National Grid Security | 1/2/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 632.50 | (71.60) |
| Yung, D. #14045 | National Grid Security | 1/2/19 0 | 6 | 168.28 | 1,009.68 | 2 | | | | 1.5 | 26 | [D], [B], [C] | - | 189.75 | 1,138.50 | (128.82) |
| Yung, D. #14045 | National Grid Security | 1/2/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 126.50 | 759.00 | (85.92) |
| Yung, D. #14045 | Stop & Shop | 4/13/19 12 | 6 | 112.18 | 673.08 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 790.92 | (117.84) |
| Yung, D. #14045 | Stop & Shop | 4/13/19 18 | 4 | 112.18 | 448.72 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 527.28 | (78.56) |
| Yung, D. #14045 | Stop & Shop | 4/14/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Yung, D. #14045 | Stop & Shop | 4/14/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Yung, D. #14045 | Stop & Shop | 4/15/19 12 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Yung, D. #14045 | Stop & Shop | 4/16/19 7 | 5 | 112.18 | 560.90 | 2 | | | | | 26 | [B], [C], Detail type | - | 131.82 | 659.10 | (98.20) |
| Yung, D. #14045 | Robert J Deverax Corp | 8/6/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Yung, D. #14045 | Feeney Bros Excavation | 8/12/19 0 | 3 | 84.14 | 252.42 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (44.18) |
| Yung, D. #14045 | Feeney Bros Excavation | 8/12/19 19 | 5 | 56.09 | 280.45 | | | | | | 26 | [D] | - | 65.91 | 329.55 | (49.10) |
| Yung, D. #14045 | Robert J Deverax Corp | 8/29/19 7 | 8 | 56.09 | 448.72 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (78.56) |
| Yung, D. #14045 | Feeney Bros Excavation | 9/5/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Yung, D. #14045 | Feeney Bros Excavation | 9/5/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Yung, D. #14045 | Feeney Bros Excavation | 9/10/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Yung, D. #14045 | Feeney Bros Excavation | 9/10/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Yung, D. #14045 | Robert J Deverax Corp | 9/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Yung, D. #14045 | Feeney Bros Excavation | 9/25/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Yung, D. #14045 | Feeney Bros Excavation | 9/30/19 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 26 | [D] | - | 98.87 | 296.60 | (26.99) |
| Yung, D. #14045 | Feeney Bros Excavation | 9/30/19 19 | 5 | 59.92 | 299.60 | | | | | | 26 | N/A | - | 65.91 | 329.55 | (29.95) |
| Yung, D. #14045 | Robert J Deverax Corp | 10/4/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Yung, D. #14045 | Robert J Deverax Corp | 10/4/19 15 | 6 | 89.87 | 539.22 | | | 1.5 | | | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Yung, D. #14045 | Robert J Deverax Corp | 10/10/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Yung, D. #14045 | Robert J Deverax Corp | 10/17/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Yung, D. #14045 | Robert J Deverax Corp | 10/17/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Yung, D. #14045 | Robert J Deverax Corp | 10/23/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Yung, D. #14045 | Robert J Deverax Corp | 10/25/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Yung, D. #14045 | Robert J Deverax Corp | 10/25/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| Yung, D. #14045 | Walgreens Malden | 10/29/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 26 | [D] | - | 98.87 | 593.19 | (53.97) |
| Yung, D. #14045 | Robert J Deverax Corp | 11/6/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Yung, D. #14045 | Robert J Deverax Corp | 11/21/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Yung, D. #14045 | Robert J Deverax Corp | 11/21/19 15 | 2 | 89.87 | 179.74 | | | 1.5 | | | 26 | [D] | - | 98.87 | 197.73 | (17.99) |
| Yung, D. #14045 | Robert J Deverax Corp | 11/22/19 7 | 8 | 59.92 | 479.36 | | | | | | 26 | N/A | - | 65.91 | 527.28 | (47.92) |
| Yung, D. #14045 | Robert J Deverax Corp | 11/22/19 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 26 | [D] | - | 98.87 | 98.87 | (8.99) |
| **Yung, D. #14045 2019 Total** | | | **487** | | **56,192.53** | **84** | **4** | **6** | **0** | **46** | | | **-** | | **63,377.82** | **(7,185.29)** |
| Yung, D. #14045 | Robert J Deverax Corp | 12/10/19 2 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Yung, D. #14045 | Robert J Deverax Corp | 12/10/19 0 | 2 | 89.87 | 179.74 | | | 1.5 | | 1.5 | 27 | [D] | - | 98.87 | 197.73 | (17.99) |
| Yung, D. #14045 | Robert J Deverax Corp | 12/10/19 18 | 6 | 59.92 | 359.52 | | | | | | 27 | N/A | - | 65.91 | 395.46 | (35.94) |

**Louison, Costello, Condon & Pfaff, LLP et al**
**City of Malden - Case number 1:19-cv-11835-WGY (Jack Owens et al v. The City of Malden)**
**Attachment A–Payroll Analysis Report**

| | Per City of Malden Detail Work Spreadsheets 2016-2021 [Exhibits 23-28] | | | | | Verified Multipliers | | | | | Analysis by Michelle Smith, CPA | | | As Corrected | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer [A] | Merged Detail/Location [B], [C], [E] | Shift Start [D] | Hrs [F] | Rate [G] | Paid [H] | STRIKE | HOLIDAY | OVERTIME | SUPERVISOR | OVERNIGHT | Ex | Evidence | Over/(Under) Recalc [F] x [G] | Rate [CR] | Pay [CP] = [F] x [CR] | Difference (Under) Paid [H] - [CP] |
| Yung, D. #14045 | Walgreens Malden | 12/17/19 0 | 6 | 89.87 | 539.22 | | | | | 1.5 | 27 | [D] | - | 98.87 | 593.19 | (53.97) |
| Yung, D. #14045 | Bond Civil Utility | 1/9/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Yung, D. #14045 | Bond Civil Utility | 1/14/20 16 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Yung, D. #14045 | Robert J Deveraux Corp | 1/15/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Yung, D. #14045 | Robert J Deveraux Corp | 1/15/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Yung, D. #14045 | Robert J Deveraux Corp | 1/27/20 3 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Yung, D. #14045 | Robert J Deveraux Corp | 1/27/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 98.87 | 296.60 | (26.99) |
| Yung, D. #14045 | Robert J Deveraux Corp | 1/27/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 65.91 | 329.55 | (29.95) |
| Yung, D. #14045 | Robert J Deveraux Corp | 2/26/20 1 | 1 | 89.87 | 89.87 | | | | | 1.5 | 27 | [D] | - | 98.87 | 98.87 | (8.99) |
| Yung, D. #14045 | Robert J Deveraux Corp | 2/26/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 65.91 | 197.73 | (17.97) |
| Yung, D. #14045 | Walgreens Malden | 3/21/20 5 | 1 | 134.80 | 134.80 | | | 1.5 | | 1.5 | 27 | [D] | - | 148.30 | 148.30 | (13.50) |
| Yung, D. #14045 | Walgreens Malden | 3/21/20 0 | 5 | 89.87 | 449.35 | | | | | 1.5 | 27 | [D] | - | 98.87 | 494.33 | (44.98) |
| Yung, D. #14045 | Walgreens Malden | 3/21/20 21 | 3 | 59.92 | 179.76 | | | | | | 27 | N/A | - | 65.91 | 197.73 | (17.97) |
| Yung, D. #14045 | Verizon / Braintree | 4/2/20 8 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 65.91 | 527.28 | (47.92) |
| Yung, D. #14045 | Bond Civil Utility | 4/10/20 7 | 1 | 59.92 | 59.92 | | | | | | 27 | N/A | - | 65.91 | 65.91 | (5.99) |
| Yung, D. #14045 | Bond Civil Utility | 4/10/20 0 | 7 | 89.87 | 629.09 | | | | | 1.5 | 27 | [D] | - | 98.87 | 692.06 | (62.96) |
| Yung, D. #14045 | NEUCO | 9/28/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Yung, D. #14045 | NEUCO | 9/28/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Yung, D. #14045 | NEUCO | 9/28/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Yung, D. #14045 | NEUCO | 10/6/20 3 | 2 | 134.80 | 269.60 | | | 1.5 | | 1.5 | 27 | [D] | - | 152.98 | 305.96 | (36.36) |
| Yung, D. #14045 | NEUCO | 10/6/20 0 | 3 | 89.87 | 269.61 | | | | | 1.5 | 27 | [D] | - | 101.99 | 305.96 | (36.34) |
| Yung, D. #14045 | NEUCO | 10/6/20 19 | 5 | 59.92 | 299.60 | | | | | | 27 | N/A | - | 67.99 | 339.95 | (40.35) |
| Yung, D. #14045 | Robert J Deveraux Corp | 12/3/20 7 | 8 | 59.92 | 479.36 | | | | | | 27 | N/A | - | 67.99 | 543.92 | (64.56) |
| Yung, D. #14045 | Robert J Deveraux Corp | 12/3/20 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 27 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Yung, D. #14045 2020 Total** | | | **106** | | **7,893.98** | **0** | **0** | **6** | **0** | **14** | | | **-** | | **8,761.64** | **(867.66)** |
| Yung, D. #14045 | Robert J Deveraux Corp | 3/5/21 7 | 8 | 59.92 | 479.36 | | | | | | 28 | N/A | - | 67.99 | 543.92 | (64.56) |
| Yung, D. #14045 | Robert J Deveraux Corp | 3/5/21 15 | 1 | 89.87 | 89.87 | | | 1.5 | | | 28 | [D] | - | 101.99 | 101.99 | (12.12) |
| **Yung, D. #14045 2021 Total** | | | **9** | | **569.23** | **0** | **0** | **1** | **0** | **0** | | | **-** | | **645.91** | **(76.67)** |
| **Yung, D. #14045 Grand Total** | | | **1596** | | **148,392.50** | **163** | **9** | **46** | **1** | **115** | | | **-** | | **168,711.96** | **(20,319.46)** |
| **GRAND TOTAL** | | | **240,665** | | **19,114,225** | **15656** | **841** | **6722** | **5063** | **9382** | | | **(4,851)** | | **21,645,614** | **(2,531,389)** |

Michelle Smith, CPA
See accompanying Independent Accountant's Report

Prepared on April 27, 2022